

VIRGINIA & AMBINDER LLP
Attorneys at Law

40 Broad Street, 7th Floor
New York, New York 10004
Telephone: 212.943.9080

**Jack L. Newhouse**
**Partner**

December 19, 2025

**VIA ECF**
Hon. Marcia M. Henry
United States District Court,
Eastern District of New York
225 Cadman Plaza East, Courtroom 504N
Brooklyn, New York 11201

      Re:    *Debora Bayne, et al. v. NAPW, Inc., et al.*
              18-CV-3591 (MKB)(RER)

Dear Judge Henry:

    This firm is counsel to the Plaintiffs in the above-referenced wage and hour class and collective action. In accordance with Your Honor's December 3, 2025 Order, the parties submit the following joint letter providing (1) a breakdown of the total estimated damage calculations of the Rule 23 Class and FLSA collective and (2) an explanation of attorneys' fees and costs.

### (1) Estimated Damage Calculations

    The FLSA Collective is comprised of 74 Opt-In Plaintiffs who are estimated to be owed a total of $245,125.90 in unpaid overtime compensation and liquidated damages.

    The Rule 23 Class is comprised of approximately 600 members. Rule 23 Class members' reasonable estimated damages range from $910,827.32 to $2,478,510.93[1] in unpaid overtime compensation and liquidated damages.[2]

### (2) Explanation of Attorneys' Fees and Costs

    The agreed-upon attorneys' fees and costs are $233,333.33, which is one-third of the $700,000.00 settlement fund. Per Your Honor's request, enclosed please find Class Counsel's billing records, which reflect a lodestar of $642,397.00 and out-of-pocket expenses in the amount of $18,547.09.

---

[1] A range was used to account for multiple scenarios (*e.g.*, average number of weeks worked per year where overtime was earned).
[2] The combined range of recovery for the FLSA Collective and Rule 23 Class is $1,155,953.22 to $2,723,636.83. The midpoint is $1,939,795.03. The gross settlement fund of $700,000.00 represents 36% of $1,939,795.03.



Since this action is in the preliminary approval stage, Class Counsel has not filed its fee application, which will accompany Plaintiffs' motion for final approval of the settlement. Plaintiffs note that the significance of Class Counsel's billing hours, rates, and expenses is diminished by the fact that Class Counsel's requested fees/costs are based on a percentage of the fund, not Plaintiff's lodestar. In addition, the requested fee, even if approved in its entirety, is far below Class Counsel's lodestar.

Plaintiffs are prepared to provide additional information at the Court's request. Thank you for your time and attention to this matter.

Respectfully submitted,


/s/ Jack L. Newhouse

Cc: All counsel of record (via ECF)

# Virginia & Ambinder, LLP

December 18, 2025

Invoice #17177

### Professional Services

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/6/2018 | CT | Performed legal research re Defendants ▮▮▮▮▮▮▮▮▮▮. | 3.00 | |
| 4/12/2018 | JN | correspond with client re case and scheduling additional intake. | 0.40 | |
| 4/18/2018 | JN | met with P; performed intake; due diligence on company. | 4.50 | |
| 4/20/2018 | JN | correspond with CT re drafting complaint. | 0.20 | |
| 4/22/2018 | CT | Performed legal research re potential exemption. | 1.30 | |
| 4/23/2018 | JN | correspond with CT re drafting complaint. | 0.30 | |
| 4/24/2018 | CT | Client matter re: telephone call to client. | 0.20 | |
| | CT | Attention to client documents; conference with JN regarding drafting the complaint; email correspondence with clients. | 1.20 | |
| 5/3/2018 | AC | Performed legal research re NAPW flsa exception/ commission calc | 2.30 | |
| 5/29/2018 | CT | Drafted complaint; performed legal research into retail sales exemption. | 6.80 | |
| 5/30/2018 | JN | Review and revise pleadings | 1.20 | |
| 6/11/2018 | JN | correspond with P re facts of case and status of complaint. | 0.30 | |
| 6/19/2018 | JN | draft and edit complaint; due diligence on companies and prior legal issues. | 6.50 | |
| 6/20/2018 | JN | finalize complaint; filed. | 0.50 | |
| | MN | Drafted and filed a NOA for MM | 0.20 | |
| | MN | Drafted and filed a NOA for JN | 0.20 | |
| | MN | Drafted a civil cover sheet, summons, opened case online, filed all pleading documents, filed consents to join, emailed JN re same | 0.60 | |
| 6/25/2018 | IN | organized documents for new clients, scanned and saved in the client database. | 1.20 | |
| 6/27/2018 | JN | correspond with clients re status of case. | 0.70 | |
| 6/29/2018 | JN | s/w client re status of case. | 0.50 | |
| | IN | scan/save of faxed documents from Melanie Farris | 0.10 | |
| 7/5/2018 | MM | Review file and begin drafting pre-motion conference letter re motion for 216b | 1.10 | |
| 7/16/2018 | MN | Scanned, saved and filed an Affidavit of Service for NAPW, Inc. | 0.30 | |
| 8/20/2018 | JN | Review Ds answer. | 0.70 | |
| | JN | Reviewed judges rules re pre-motion conferences; legal research re Judge Brodie rules on magistrate jurisdiction over conditional certification; legal research re Judge Reyes conditional certification decisions. | 1.30 | |
| | JN | Draft and edit pre-motion conference letter re motion for conditional certification; reviewed file docs re same; correspond with MM re same. | 1.50 | |
| | MN | Downloaded and saved Ds Answer and Corporate Disclosure Statement | 0.10 | |
| 8/21/2018 | MN | Calendar re: 8/30 initial conf | 0.10 | |
| 8/22/2018 | MM | Draft 216(b) motion; perform research on company | 3.70 | |
| 8/24/2018 | JN | Reviewed Ds response to 216b premotion conf letter; reviewed case law therein. | 1.00 | |
| | MN | Downloaded and saved 2018-8-24 Ds Letter to Judge | 0.10 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 8/24/2018 | MN | Calendar re: Consulted court docket for week of 8/27 - 8/31, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.20 | |
| 8/27/2018 | JN | prepare for meet and confer with Ds counsel re case management statement. | 0.50 | |
| | JN | Review case file and draft 216(b) declarations. | 0.70 | |
| | JN | meet and confer with Ds counsel re case management statement; draft and edit statement; filed with court. | 1.70 | |
| 8/28/2018 | JN | correspond with MM re 216b declarations. draft and edit declarations. | 0.30 | |
| | MM | Draft 216b motion; telephone calls to/from client | 0.90 | |
| 8/29/2018 | JN | prep for initial conf and 216b pre motion conf. | 0.70 | |
| | MM | Client matter re: telephone conf w/ client | 0.40 | |
| 8/30/2018 | JN | prep for and attend IPTC and pre-motion conf. re conditional cert. | 2.00 | |
| | MM | Perform legal research re 216b motion | 0.40 | |
| | MM | Prepare for and attend initial/pre motion conference | 2.60 | |
| 8/31/2018 | JN | correspond with Ds counsel re adjournment of briefing schedule. | 0.20 | |
| 9/4/2018 | MN | Calendar re: 4/2 Final Pretrial Conf | 0.10 | |
| | MN | Calendar re: 1/9 status conf | 0.10 | |
| | MN | Calendar re: 11/1 Tel conf | 0.10 | |
| 9/6/2018 | MM | Draft 216(b) motion | 0.60 | |
| 9/7/2018 | MM | Telephone conf w/ clients; draft declarations in support of motion for 216(b); emails to clients | 3.10 | |
| 9/10/2018 | MM | Client matter re: review emails from client | 0.20 | |
| | MM | Draft 216(b) motion | 2.60 | |
| 9/11/2018 | MM | Client matter re: telephone conf w/ client | 0.30 | |
| 9/12/2018 | JN | s/w potential declarant re declaration. | 0.50 | |
| | JN | s/w named plaintiff re declaration and status of case. | 0.70 | |
| | JN | review and revise 216(b) motion; review file docs re same. | 1.50 | |
| | MM | Client matter re: emails to/from client | 0.10 | |
| | MM | Draft 216(b) motion | 4.10 | |
| | AV | In office conf. with MN and KC regarding  Lexis Nexus | 0.20 | |
| 9/13/2018 | MM | Client matter re: emails to/from client | 0.10 | |
| | MM | Revise rule 26 initial disclosures | 0.40 | |
| | MM | Revise 216(b) motion | 0.90 | |
| 9/14/2018 | KC | created cover letter, table of contents and table of authorities for memorandum of law | 4.50 | |
| | MM | Serve rule 26 initial disclosures | 0.10 | |
| | MM | Revise 216(b) motion; finalize exhibits and declaration; send to MN for filing | 1.00 | |
| | MN | Attention to and efiled motion re certifying FLSA collective action | 0.30 | |
| 9/17/2018 | MN | Attention to and mailed via first class mail courtesy copy re motion to certify | 0.20 | |
| | MN | Drafted a cover letter, prepared courtesy copy of Plaintiffs' Motion to Certify FLSA Collective Action | 0.80 | |
| 10/18/2018 | MM | Draft discovery demands | 0.70 | |
| 10/19/2018 | JN | review Ds opp to 216(b) | 0.90 | |
| | JN | review Ds opp to Plaintiffs 216(b) motion; prepare to draft reply. | 1.00 | |
| | MM | Review Ds opp to 216(b) motion | 0.80 | |
| | MM | Draft discovery demands | 4.10 | |
| 10/22/2018 | JN | online research into Marie Bartolotti (Ds affidavit) | 0.50 | |
| | JN | review Ds opp to Plaintiffs 216(b) motion; prepare to draft reply. | 1.00 | |
| | JN | Review and revise discovery demands. | 2.50 | |

NAPW

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/22/2018 | JN | draft and edit reply; legal research re exemptions and conditional certification | 3.00 | |
| | MM | Review Ds opposition to 216b motion | 0.30 | |
| | MM | Draft discovery demands | 3.10 | |
| 10/26/2018 | JN | draft and edit amended notice; meet and confer re notice. | 1.10 | |
| | JN | Review Ds motion papers and draft and edit Ps reply to conditional cert motion. | 2.50 | |
| | MM | Draft discovery demands | 0.60 | |
| 10/29/2018 | JN | draft and edit discovery demands; served on Ds. | 1.90 | |
| | MM | Revise discovery demands | 0.40 | |
| | MM | Draft 216b reply; perform legal research re same | 2.80 | |
| | MN | Calendar re: Consulted court docket for week of 10/29 - 11/2, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.10 | |
| 10/30/2018 | JN | meet and confer with Ds re notice and claim form; review and revise forms. | 1.00 | |
| | MM | Draft reply to 216(b) motion; draft letter to court re amended exhibits | 2.20 | |
| 10/31/2018 | JN | Finalize amended exhibits and filed with the Court; correspond with Ds counsel re same. | 0.50 | |
| | MM | Draft reply to 216(b) motion | 2.80 | |
| 11/1/2018 | JN | prep for and attend teleconf. | 0.30 | |
| | MM | Preparation for and participate in telephone conf w/ Judge re status of case | 0.20 | |
| | MN | Efiled letter re exhibits F-H, issue with ECF system | 0.40 | |
| 11/2/2018 | MM | Revise reply to 216(b) and file | 0.20 | |
| | MN | Drafted cover page, attention to and efiled Ps reply to Motion re class cert | 0.40 | |
| 11/16/2018 | JN | Correspond with ds counsel re discovery responses. | 0.20 | |
| 11/29/2018 | JN | Review order from court. | 0.50 | |
| 12/17/2018 | JN | finalize notice and consent to join form; correspond with administrator re sending notices. | 1.00 | |
| 1/2/2019 | JN | correspond with Ds counsel re discovery issues. | 0.50 | |
| 1/4/2019 | MM | Telephone conf w/ opt-in plaintiff | 0.20 | |
| | MM | Telephone conf w/ opt-in plaintiff | 0.30 | |
| | MN | Calendar re: Consulted court docket for week of 1/7 - 1/11, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.10 | |
| 1/7/2019 | MM | Telephone conf w/ opt-in plaintiff | 0.10 | |
| | IN | scan/save of clients Consents to Join, entered information into spreadsheet with clients information | 1.40 | |
| 1/8/2019 | JN | s/w Ds counsel re conference and discovery issues; review and write correspondence re same. | 0.70 | |
| | JN | s/w potential opt-in plaintiffs | 1.00 | |
| | MN | Email message from/to and re: Colleen Jane with consent and notice; Tel conf w/ MM re same | 0.20 | |
| | MN | Drafted a notice of filing; combined and redacted consents to join; e-filed | 0.40 | |
| 1/9/2019 | JN | prep for and attend court conference. | 2.00 | |
| 1/10/2019 | IN | scanned/saved/updated spreadsheet regarding received consents to join. office conf. with MN | 1.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/14/2019 | MM | Attn to receipt of consent to join forms and give to IN for scanning and saving | 0.10 | |
| | MM | Review company separation agreement; office w/ JN re same | 0.10 | |
| | MN | Drafted Notice of Filing; combined Consents to Join; e-filed all | 0.30 | |
| 1/16/2019 | JN | Review consent to join forms; filed with court. | 0.50 | |
| | MM | Telephone conf w/ opt-in plaintiff re status of case and consent to join form | 0.40 | |
| 1/17/2019 | MN | Drafted Notice of Filing; combined Consents to Join for Ex A | 0.30 | |
| | IN | scanned/saved/updated spreadsheet re. received consents to join | 1.00 | |
| 1/18/2019 | JN | Review and file consent to join forms. | 0.50 | |
| | IN | Reviewed Consents to Join | 0.10 | |
| | MN | Filed Notice of Filing and Ex A | 0.10 | |
| 1/22/2019 | MM | Attn to receipt of consents to join; review another separation agreement and office conf w/ JN re same | 0.30 | |
| 1/23/2019 | MN | Filed Notice of Filing and Consent to Join Forms | 0.20 | |
| | MN | Drafted Notice of Filing; combined consents to join for Exh A | 0.30 | |
| 1/24/2019 | JN | review supplemental discovery responses | 1.50 | |
| 1/25/2019 | IP | Reviewing documents produced by D's. Create a spreadsheet template for payroll data entry. Drafted an email to Paulina with data entry instructions and PDF. | 1.80 | |
| | JN | review supplemental discovery responses | 1.00 | |
| | MM | Telephone conf w/ ipt-in plaintiff | 0.30 | |
| 1/28/2019 | MM | Respond to email from opt-in plaintiff | 0.10 | |
| 1/29/2019 | MM | Attn to incomplete fax from an opt-in plaintiff - review list to find recipient and draft letter re same; send letter to AV for mailing | 0.40 | |
| | MM | Respond to email from opt-in plaintiffs | 0.70 | |
| | IN | scan/save/update spreadsheet re. received Consents to Join, scan/save of client documents | 0.30 | |
| 1/31/2019 | IP | Reviewed paystub data entry spreadsheet. | 0.40 | |
| 2/1/2019 | MM | Attention to receipt of additional consents to join | 0.10 | |
| | MM | Attn to receipt of voicemail from opt-in plaintiff; return call and leave voicemail ( ) | 0.10 | |
| 2/5/2019 | IN | scan/save/update spreadsheet re. received Consents to Join, | 1.30 | |
| | MN | Filed notice of filing and exhibit A | 0.20 | |
| | MN | Drafted notice of filing; combined consents to join for Exh A | 0.30 | |
| 2/6/2019 | MM | Telephone conf w/ opt-in plaintiff | 0.10 | |
| 2/8/2019 | MM | Telephone conf w/ opt-in plaintiffs and ; call w/ JN re same | 1.20 | |
| 2/11/2019 | JN | s/w MM re opt-in releases and proposed motion. | 1.00 | |
| | MM | Telephone conf w/ opt-in plaintiff; office conf w/ JN re same | 1.30 | |
| | RT | Drafted memo of law for an order to show cause. | 1.50 | |
| 2/12/2019 | JN | review research and draft letter to court re vacating release agreements; s/w LRA, LL, and MM re same. | 2.50 | |
| 2/13/2019 | MM | Emails to/from client | 0.10 | |
| | MM | Attn to receipt of additional consent to join forms; telephone conf w/ opt-in plaintiff; review all files and email inboxes to ensure receipt of all consents to join in anticipation of deadline | 0.50 | |
| | RT | Drafted pre-motion conference letter. | 5.00 | |
| 2/14/2019 | IP | Attended office conference with AZ. Discussing documents produced by D's and how to clean and reformat spreadsheets. | 0.90 | |
| | MM | Telephone conf w/ opt-in plaintiff | 0.50 | |
| | MM | Attn to receipt of consent to join forms; telephone conf w/ opt-in plaintiff; File all remaining consent to join forms | 0.80 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/14/2019 | IN | reviewed all consents, updated spreadsheet regarding received Consents and hard copy folder | 0.40 | |
| 2/15/2019 | AZ | Started to work on spreadsheets from D's: Made adjustments in 1st Tab- "Time Clock Report"- clean up; separated date and time into different columns; added a new columns- total hours worked, total days worked. 2nd Tab- "Call In/Out"- separated date and time; clean up all columns and etc. | 4.80 | |
| 2/19/2019 | AZ | Worked on spreadsheet - completed " Clock In-Out" for client Melanie F. Completed 2 spreadsheets - separated dates and times for Deborah B. Still calculating her total hours worked. | 7.90 | |
| 2/20/2019 | AZ | Completed spreadsheet " Weekly Hours Report"-calculated weekly hours using Pivot Table. Completed "Call Logs"- manually collecting time In and time Out (finished 2015). | 8.30 | |
| | AF | Attended office conference with JN re research and strategy moving forward re calling class members | 0.20 | |
| 2/21/2019 | IP | Assigning AZ with spreadsheet layout and questions. | 1.00 | |
| | AZ | Completed following spreadsheets: for client Deborah B. -clock in-out report -call logs report -merged daily clock in-out+daily call logs -merged weekly clock in-out +weekly call logs Sent an email to JN. | 8.10 | |
| 2/22/2019 | AZ | Completed all spreadsheets for melanie F.: -daily clock in-out - converted D's spreadsheet, separated date and time, add extra columns, clean up and etc. -daily call logs -weekly clock in-out report -weekly call logs report -merged 2 spreadsheets in one-daily clock in-out +daily call logs merged 2 spreadsheets in one- weekly clock in-out report + weekly call logs Emailed to JN. | 4.60 | |
| 2/25/2019 | JN | correspond with Ds counsel re status letter and supplemental notice; s/w MM re supplemental notice. | 1.00 | |
| | MM | Office conf w/ JN re revised 216(b) notice | 0.10 | |
| 3/1/2019 | MM | Telephone conf w/ opt-in plaintiffs re status of case and consents to join | 0.40 | |
| 3/4/2019 | MM | Finish drafting JN letter to court and file with updated case management plan | 0.20 | |
| | MM | Draft revised consent to join form re second mailing for individuals who signed severance agreemtns | 1.10 | |
| 3/7/2019 | MM | Telephone conf w/ opt-in plaintiff | 0.10 | |
| 3/29/2019 | MM | Draft letter motion to adjourn conference | 0.50 | |
| | MM | Review Ds documents; telephone conf w/ LL and D counsel re status of pre class cert disocvery; post office conf w/ LL re motion for class cert | 1.00 | |
| | MN | Telephone conference with clerk re 4/2 conf | 0.10 | |
| | MN | Filed letter motion to adjourn conf | 0.20 | |
| | MN | Calendar re: Consulted court docket for week of 4/1 - 4/5, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.20 | |
| 4/9/2019 | MN | Calendar re: 4/18 Show Cause Hearing | 0.10 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 4/12/2019 MN | Calendar re: Consulted court docket for week of 4/15 - 4/19, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.20 | |
| 4/17/2019 MM | Review emails from opt in plaintiff and respond re inquiries about claims | 0.20 | |
| 4/24/2019 MN | Calendar re: Consulted court docket for week of 4/29 - 5/3, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.20 | |
| 5/7/2019 MM | Office conf w JN re status of case and upcoming conference; preparation for court conference | 0.40 | |
| MN | Calendar re: 5/8 order to show cause conf | 0.10 | |
| 5/8/2019 MM | Preparation for court conference | 0.30 | |
| 5/20/2019 MM | Telephone conf w/ opt in plaintiff re status | 0.10 | |
| 6/21/2019 MN | Calendar re: 6/25 Status Conference | 0.10 | |
| 6/24/2019 MN | Calendar re: 7/10 Status Conference | 0.10 | |
| 7/2/2019 MM | Telephone conf w/ D Counsel and JN re status of discovery and revised notice; pre/post office conf w/ JN re same. | 0.70 | |
| 7/3/2019 MN | Calendar re: Consulted court docket for week of 6/17 - 6/21, compared court calendar with firm calendar. Updated firm calendar after consulting docket to confirm accuracy. Contacted attorney and recorded response. | 0.20 | |
| 7/10/2019 JN | review, revise, and circulate proposed notice, consent to join form and case management plan. | 1.50 | |
| JN | prepare for and attend status conference. | 1.00 | |
| MN | Calendar re: 11/26 Telephone Conference | 0.10 | |
| RF | Attended conference with JN in EDNY. | 2.80 | |
| 7/11/2019 MM | Telephone conf w/ opt in plaintiff; post telephone conf w/ JN re same | 0.30 | |
| MN | Calendar re: 3/18/20 Telephone Conference | 0.10 | |
| 7/12/2019 MN | Efiled Submission of Proposed Supplemental Notice, Claim Form, and Publication Order | 0.20 | |
| 7/15/2019 MN | Calendar re: 6/3 Final Pretrial Conference | 0.10 | |
| MN | Calendar re: 5/29 All discovery shall be completed | 0.10 | |
| 7/16/2019 MM | Review supplemental notice and order and revised case management plan | 0.20 | |
| 7/18/2019 MN | Docket re: Downloaded, named and saved 2019-7-18 Publication Order | 0.10 | |
| 8/2/2019 JN | correspond with client re status of case. | 0.20 | |
| 8/6/2019 MM | Attn to voicemails from opt in plaintiffs; respond to emails from opt in plaintiffs; telephone conf w/ opt in plaintiffs | 0.80 | |
| IN | Attended office conference with MM regarding new Consents to Join | 0.10 | |
| IN | Telephone conference with  Diane Welch and Dawn | 0.10 | |
| 8/7/2019 MM | Telephone calls w/ NAPW  opt in plaintiffs; email to JN re same | 0.50 | |
| AV | Scanned documents received and sent MM as requested | 0.10 | |
| 8/8/2019 MM | Telephone calls w/ NAPW  opt in plaintiffs | 0.20 | |
| 8/9/2019 MM | Attn to receipt of additional opt in forms | 0.10 | |
| MM | Telephone conf w/ opt in plaintiff | 0.20 | |
| IN | scan/save  of received Consents to Join | 0.50 | |
| 8/12/2019 MM | Telephone conf w/ opt in plaintiffs | 0.20 | |
| IN | scanned received Consents to join, prepared and updated  spreadsheet re. received mail responses. | 1.60 | |
| 8/15/2019 MM | Telephone conf w/ opt in plaintiffs | 0.10 | |
| MN | Drafted Notice of Filing | 0.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/15/2019 | MN | Filed Notice of Filing and Consent to Join Forms | 0.20 | |
| | IN | scanned received Consents to join, prepared and updated spreadsheet re. received mail responses., reviewed for duplicates, office conf. with MM | 1.80 | |
| | MN | Redacted and combined Consent to Join Forms | 0.20 | |
| 8/19/2019 | MM | Telephone conf w/ opt in plaintiffs; attn to receipt of additional opt in forms | 0.10 | |
| | MM | Telephone conf w/ opt in plaintiffs | 0.40 | |
| | IN | scan/save/ updated in the spreadsheet re. received Consents to Join, reviewed for duplicates, off. conf. with MM. | 1.40 | |
| 8/22/2019 | MN | Drafted Notice of Filing | 0.20 | |
| | MN | Efiled Notice of Filing and Consent to Join Forms | 0.20 | |
| | IN | update in spreadsheet, reviewed filed Consents | 0.30 | |
| 8/23/2019 | IN | scan/save of Consent to Join update in spreadsheet, email toMN | 0.20 | |
| | MN | Efiled consent to join | 0.20 | |
| 8/28/2019 | MM | Telephone conf w/ opt in plaintiff | 0.20 | |
| | IN | scan/save of Consent to Join update in spreadsheet, off. conf. w/MM | 0.20 | |
| 8/29/2019 | MM | Telephone conf w/ opt in plaintiff | 0.10 | |
| 8/30/2019 | MN | Reviewed and efiled consent to join form | 0.60 | |
| 9/3/2019 | MM | Telephone conf w/ opt in Plaintiff | 0.10 | |
| | IN | reviewed all Consents filed prior the deadline | 0.30 | |
| 9/5/2019 | JN | followed up with Ds counsel re discovery responses. | 0.30 | |
| 9/9/2019 | JN | review file docs and correspond with team re damage calculations. | 0.90 | |
| 9/10/2019 | YC | Damages Calculations for Unpaid OT hrs. | 3.00 | |
| 9/12/2019 | JN | s/w opt-ins re status of the case. | 0.40 | |
| 9/18/2019 | JN | Review discovery responses | 1.00 | |
| | JN | review production by Ds. | 2.00 | |
| 9/19/2019 | JN | Correspond with clients re discovery issues and scheduling depositions. | 0.30 | |
| | JN | correspond with Ds counsel re deficiencies in discovery and scheduling depositions. | 1.00 | |
| | JN | Review discovery responses | 1.90 | |
| | YC | started reviewing folders and docs received by Ds. | 7.40 | |
| 9/20/2019 | JN | continued discussion with Ds counsel re deficiencies and scheduling depositions. | 0.20 | |
| | JN | s/w opt-ins re status of the case, details of claims, and scheduling depositions. | 1.30 | |
| | KC | data entry of payroll documents | 8.00 | |
| | YC | Started entering and merging Time Logs and clock in/out | 8.40 | |
| | KBM | Telephone conference with JN re: strategy for opt-in P discovery. | 0.20 | |
| 9/23/2019 | JN | teleconf with Ds counsel re discovery deficiencies; sent e-mail memorializing conversation. | 1.20 | |
| | MM | Review emails w/ D counsel re discovery | 0.20 | |
| | KC | data entry of payroll documents | 8.00 | |
| 9/24/2019 | JN | s/w opt-ins re status of the case, details of claims, and scheduling depositions. | 1.00 | |
| 9/26/2019 | KC | data entry of payroll documents | 1.50 | |
| | AZ | Data entry- entering paystubs from the bottom p.865-673. Entering payroll register p.672-657. | 7.80 | |
| | IP | entering payroll, completed enter from Page 116- 136 | 4.40 | |
| 9/27/2019 | YC | Adjusting Timeslips and Logins | 7.10 | |
| | IP | Entering file "Payrolls NAPW 004146-005011" payroll register completed pages 136-156 | 6.60 | |
| | AZ | Continued to work on data entry- payrol register, p. 656-621. | 7.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/27/2019 | KC | data entry of payroll documents | 7.40 | |
| 9/30/2019 | AZ | Continued to work on data entry- payrol register, p. 621-599. | 7.60 | |
| | KC | data entry of payroll documents | 7.80 | |
| | IP | Entering file "Payrolls NAPW 004146-005011"  payroll register completed pages 156-200 | 8.30 | |
| 10/1/2019 | YC | Continued Adjusting Timeslips and Logins | 4.70 | |
| | AZ | Continued to work on data entry- payrol register, p.598-567. | 7.40 | |
| | KC | data entry of payroll documents | 7.70 | |
| | IP | Entering file "Payrolls NAPW 004146-005011"  payroll register completed pages 200-243 | 8.50 | |
| 10/2/2019 | MM | Telephone conf w/ opt in plaintiff | 0.10 | |
| | MM | Review file and notes in order to create intake questions for opt ins; email to JN re same | 0.30 | |
| | YC | Continued Adjusting Timeslips and Logins | 6.00 | |
| | IP | Entering file "Payrolls NAPW 004146-005011"  payroll register completed pages 243-332 | 8.30 | |
| | AZ | Continued to work on data entry- payrol register, p. 566-550. | 5.90 | |
| | KC | completed data entry of payroll documents | 8.20 | |
| 10/3/2019 | IP | Reviewing AZ spreadsheet Data (Pg 550-865). | 8.00 | |
| | KC | Review payrolls data | 7.60 | |
| | AZ | Reviewed KC spreadsheet, stopped on p. 392. | 8.90 | |
| 10/4/2019 | MM | Telephone conf w/ opt in plaintiff | 0.10 | |
| | YC | Continued to merge and adjust logins | 6.00 | |
| | IP | Finalized reviewing AZ spreadsheet Data (Pg 550-865). Merged all spreadsheet. Start to clean up spreadsheet data | 7.00 | |
| | KC | completed review of payrolls data and started organizing time sheets data | 8.00 | |
| | AZ | Completed to review KC spreadsheet database. Emailed to IP for merging. | 3.00 | |
| 10/7/2019 | IP | Finalized removing duplicates, merging weeks and verifying names on the Merged spreadsheet. | 7.00 | |
| | KC | organize time sheets data | 7.80 | |
| 10/8/2019 | MT | Review the merged spreadsheets, tracing back to the original source documents for completeness and accuracy, identifying deficiency, manual adjustments of the same | 4.80 | |
| | MM | Draft questionnaire for opt in plaintiffs | 1.20 | |
| | KC | organize time sheets data | 7.40 | |
| 10/9/2019 | MM | Review and revise questionnaire form for opt ins; draft introductory statement for questionnaire; emails to/from MN re same | 0.30 | |
| | YC | Continued Adjusting Timeslips and Logins | 8.90 | |
| | MN | Served questionnaire on clients via survey monkey | 0.30 | |
| | KC | completed organizing time sheets data | 2.00 | |
| | MN | Set up and drafted questionnaire on survey monkey; tel conf w/ MM re same | 2.30 | |
| 10/10/2019 | YC | Continued Adjusting Timeslips and Logins | 8.40 | |
| 10/11/2019 | YC | Continued Adjusting Timeslips and Logins | 7.20 | |
| | MN | Downloaded, named and saved clients completed questionnaires | 0.30 | |
| 10/14/2019 | YC | Continued Adjusting Timeslips and Logins | 8.60 | |
| 10/15/2019 | MM | Telephone conf w/ opt in plaintiff re status of case and documents; review status of opt in questionnaire  responses | 0.40 | |
| | YC | Continued Adjusting Timeslips and Logins | 6.60 | |
| 10/16/2019 | MM | Reviewed documents sent by opt-in Plaintiff regarding company policies | 0.60 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 10/16/2019 | YC | Completed Clock In-Out data. | 8.10 | |
| 10/17/2019 | YC | Started rearranging Login for Sergio and Shelly Data | 7.90 | |
| | MT | Merging current database info one, reformatting the database into the damage calculation format, identifying deficiencies, cross referencing database to ensure completeness and correctness | 4.60 | |
| 10/18/2019 | YC | Continued rearranging Login for Sergio and Shelly Data | 7.00 | |
| 10/21/2019 | YC | Continued rearranging Login for Sergio and Shelly Data (Working on Names that start with the letter C) | 10.00 | |
| 10/22/2019 | YC | Continued rearranging Login for Sergio and Shelly Data (Working on Names that start with the letter C) | 6.80 | |
| 10/23/2019 | YC | Continued rearranging Login for Sergio and Shelly Data (Working on Names that start with the letter C) | 8.90 | |
| 10/24/2019 | YC | Continued rearranging Login for Sergio and Shelly Data (Working on Names that start with the letter D) | 7.10 | |
| 10/25/2019 | YC | Reviewed docs and created a data entry schedule, started entering PDF KD000001 | 2.20 | |
| | YC | Continued rearranging Login for Sergio and Shelly Data (Working on Names that start with the letter D), Created an email to send PP & MN with examples of adjustments and step by step instructions. | 6.00 | |
| | PP | Reviewed 2019-10-25 Log In-Out Database and edited spreadsheet as instructed by YC | 4.20 | |
| 10/28/2019 | MM | Attn to documents from opt-in plaintiff and email re same | 0.30 | |
| | MN | Continued rearranging Login and Logout info | 8.80 | |
| 10/29/2019 | PP | Edited 2019-10-25 Spreadsheet | 2.50 | |
| | MN | Continued rearranging Login and Logout info | 4.80 | |
| 10/30/2019 | MM | Office conf w/ JN re discovery; perform legal research re potential exemption | 0.50 | |
| | PP | Reviewed 10-25-2019 Spreadsheet and made changes needed | 3.80 | |
| 10/31/2019 | MN | Continued rearranging Login and Logout info | 2.50 | |
| | PP | Reviewed 10-25 Spreadsheet and made appropriate changes | 4.00 | |
| 11/1/2019 | JN | correspond with clients re upcoming depositions. | 1.90 | |
| | MM | Performed legal research re potential summary judgment issues; review Ds emails re discovery production and email JN re same | 1.40 | |
| | MN | Continued rearranging Login and Logout info | 4.60 | |
| | PP | Reviewed 10-25 Spreadsheet and made appropriate changes | 5.00 | |
| 11/2/2019 | MN | Continued rearranging Login and Logout info | 6.90 | |
| 11/3/2019 | LRA | File review, document and case overview re DOL matter and claims. Reviewed intake and NAPW and parent corp. financials | 1.80 | |
| 11/4/2019 | JN | prepare for deposition; legal research regarding opt-in right to attend the deposition. | 2.50 | |
| | JN | review file documents and discovery responses in prep for deposition. | 4.00 | |
| | LRA | Litigation strategy meeting  with/re: JN re deps, 216b status, discovery and Rule 23.,  Discuss and reviewed SEC filings with JN re settlement | 0.60 | |
| | MM | Office conf w/ JN re deposition preparation | 0.10 | |
| | MN | Downloaded, named and saved completed questionnaires from clients | 0.60 | |
| | MN | Continued rearranging Login and Logout info | 5.90 | |
| | PP | Reviewed 10/25 Spreadsheet and made appropriate changes | 5.00 | |
| 11/5/2019 | JN | prepare for deposition of Farris. | 1.50 | |
| | JN | prepare for and attend deposition of Deb Bayne | 7.50 | |
| | MM | Deposition preparation with client; attend client deposition; office conf w/ JN | 4.60 | |
| | MN | Continued rearranging Login and Logout info | 3.20 | |
| 11/6/2019 | JN | prepare for and attend deposition of Melanie Farris | 6.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 11/6/2019 | MM | Deposition preparation with client; attend client deposition; office conf w/ JN | 1.90 |  |
|  | YC | Continued the adjust time sheets. | 8.60 |  |
|  | MN | Continued rearranging Login and Logout info | 9.50 |  |
| 11/7/2019 | JN | Review file documents and spreadsheets to assess damages and lit strat moving forward; correspond with Opt-in re claims. | 6.00 |  |
|  | MM | Office conf w/ JN re document production; perform factual research on potential witness | 1.00 |  |
|  | YC | Continued the adjust time sheets. Merged all timesheets. Meeting with JN about ███████████████. | 6.00 |  |
|  | PP | Reviewed 10-25 Spreadsheet and made appropriate changes ie move log out to log in line | 1.00 |  |
| 11/8/2019 | MM | Office conf w/ JN re discovery | 1.60 |  |
|  | YC | Started reorganizing sales rep timesheets | 7.40 |  |
| 11/11/2019 | JN | Correspond with Opt-ins re status of case. | 0.50 |  |
|  | YC | Continued to organize timesheets for sales rep. | 8.20 |  |
| 11/12/2019 | YC | Continued to organize timesheets for sales rep. about 40% completed | 8.10 |  |
| 11/13/2019 | JN | prep for and attend meet and confer re discovery disputes and inadvertent production. | 1.50 |  |
|  | YC | Continued to adjust Timesheets. about 80% completed | 7.40 |  |
|  | MM | Telephone conf w/ D counsel and JN re discovery | 0.40 |  |
| 11/14/2019 | YC | Completed adjusting timesheets as well as completed sample damage calculations | 8.30 |  |
| 11/15/2019 | JN | review damage calculations and file docs re same. | 2.50 |  |
|  | YC | Updated damages | 2.00 |  |
| 11/22/2019 | JN | follow up with Ds counsel re deficiencies and prep for teleconf. | 0.50 |  |
| 11/26/2019 | JN | correspond with Ds counsel prior to court conference re discovery disputes; review file docs re same. | 1.40 |  |
| 12/3/2019 | MM | Review Ds discovery motion and office conf w/ JN re response to same | 0.50 |  |
| 12/5/2019 | JN | draft and edit opposition to Ds application to compel. | 2.00 |  |
| 12/6/2019 | JN | draft and edit opposition to Ds application to compel; correspond with Ds re same. | 1.50 |  |
|  | MM | Office conf w/ JN re response to Ds discovery motion; review JN response letter and make revisions per discussion w/ JN | 0.40 |  |
|  | PP | EFiled Response to Ds 12/3 Pre Motion Letter | 0.30 |  |
| 12/9/2019 | JN | Review court order denying Ds motion to compel. | 0.10 |  |
| 12/10/2019 | JN | correspond with Ds counsel re Ds discovery deficiencies. | 0.30 |  |
| 12/12/2019 | JN | correspond with clients re status of case. | 0.50 |  |
| 12/13/2019 | JN | review defendants privilege log and compare to docs produced | 1.40 |  |
| 12/18/2019 | JN | draft and edit discovery motion letter to court. review file docs re same. | 2.00 |  |
| 12/19/2019 | JN | Prep for and attend court teleconf. | 0.50 |  |
|  | MM | Telephone conference with opt-in plaintiff | 0.20 |  |
| 12/20/2019 | JN | draft and edit subpoena served on webair; review file re same. | 1.20 |  |
|  | PP | EFiled Letter Motion to Compel Discovery | 0.30 |  |
| 12/23/2019 | MM | Telephone conf w/ opt-in plaintiff | 0.10 |  |
|  | MM | Research process for serving subpoenas on DOL | 0.20 |  |
| 12/30/2019 | JN | Followed up with counsel re 30b6 witnesses. | 0.10 |  |
|  | JN | prep for and s/w Ohayon from Webair re discovery production. | 0.50 |  |
| 1/3/2020 | JN | draft edit and serve Webair subpoena | 0.70 |  |
|  | PP | Drafted Certificate of service for Subpoena served on webair internet development company, inc. | 0.20 |  |
|  | PP | Prepared postage for subpoena to webair internet development via overnight mail | 0.30 |  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/6/2020 | IN | responded to MM email regarding Ms. ▮▮▮▮ Consent to Join, reviewed the files and emailed it. | 0.10 | |
| | IN | scan/save/file deposition transcripts | 0.20 | |
| 1/7/2020 | JN | correspond with ds counsel re identification of witnesses. | 0.10 | |
| 1/8/2020 | IN | scan/save/file client documents and attorney notes | 0.20 | |
| 1/15/2020 | MM | Telephone conf w/ opt in plaintiffs | 0.20 | |
| 1/16/2020 | MM | Telephone conf w/ opt in plaintiffs | 0.20 | |
| | MM | Draft discovery responses | 0.70 | |
| 1/17/2020 | MM | Draft discovery responses | 4.00 | |
| 1/19/2020 | JN | Draft and edit response to Ds objections to the notice of deposition; legal research re same | 3.00 | |
| 1/22/2020 | MM | Draft discovery responses ; telephone conf w/ client | 4.20 | |
| 1/23/2020 | JN | draft and edit discovery responses; review file docs re same. | 2.00 | |
| | MM | Perform legal research on issues for upcoming depositions | 1.20 | |
| 1/24/2020 | JN | correspond with Ds counsel re dispute over deposition start time. | 0.30 | |
| | JN | draft and edit motion to compel; legal research re same. | 0.40 | |
| | MM | Telephone w/ clients re discovery | 0.20 | |
| | MM | Draft motion for attorneys fees in relation to deposition issue | 0.60 | |
| 1/25/2020 | JN | correspond with Ds counsel re dispute over deposition start time. | 0.40 | |
| 1/26/2020 | MM | Perform legal research for upcoming depositions | 3.30 | |
| 1/27/2020 | JN | Met with JE re notice of deposition legal research issue | 0.50 | |
| | JN | Draft and edit letter motion to court re dispute over deposition date and time; review prior correspondence re same. | 1.00 | |
| | JN | Review file docs. prepare for deposition of NAPW and PDN, including drafting witness sheet and prepping exhibits. | 10.00 | |
| | MM | Office conf w/ JN re litigation strategy | 0.70 | |
| | MM | Deposition preparation - legal research; draft witness questions re successor liability; find and save corporate docs | 6.50 | |
| | PP | Redacted Discovery Document for JN | 0.20 | |
| | PP | EFiled Letter motion to compel appearance | 0.20 | |
| | JE | Office conference with JN and went over legal issues for research regarding hours of deposition. | 0.50 | |
| | JE | conducted research for JN regarding deposition time for two related corporate clients. | 0.50 | |
| | JE | Continued research for JN on whether notice of motion is binding in regards to the timinng of the deposition when the location in the notice has been changed. | 0.70 | |
| | JE | researched for JN regarding whether a notice of motion is still binding when ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮. | 1.00 | |
| | MN | Downloaded, named and saved questionnaires; compared saved questionnaires and survey monkey | 0.40 | |
| | JE | conducted research for JN regarding deposition time for two related corporate clients. | 0.70 | |
| 1/28/2020 | JN | Prep for deposition of Ds corp rep. | 8.50 | |
| | MM | Prepare for deposition; telephone conf w/ opt-in plaintiff | 6.20 | |
| 1/29/2020 | JN | Prep for and "attend" deposition of Ds corp rep. Ds refused to allow Ps to take the deposition. draft and edit motion for sanctions; called court re same. | 8.00 | |
| | MM | Prepare for and attend Ds deposition; post conf w/ JN re lit strategy | 7.00 | |
| | MM | Prepare for deposition; appear at Ds office in Chicago for deposition and meet with D attorney; call to Court; draft letter motion for sanctions | 5.50 | |

|            |    | | Hours | Amount |
|------------|----|--|-------|--------|
| 1/29/2020  | PP | Docket re: Saved Ds Response to Letter Motion to file | 0.10 | |
|            | AS | Performed legal research re deposition sanctions and office conference with MM re same. | 1.30 | |
|            | RF | research on sanctions | 0.70 | |
| 1/30/2020  | JN | Prep for and attend dep of Ds corp rep. | 7.50 | |
| 1/31/2020  | MM | Review deposition notes and office conf w/ JN; email opt in plaintiff; scan notes | 0.30 | |
| 2/3/2020   | PP | Traveled to Yelp HQ to retrieve docs from ███████████; returned to V&A | 1.30 | |
| 2/5/2020   | JE | Attended conference with JN to discuss assignment for NAPW discovery | 0.40 | |
|            | JE | Compiled list of payroll analysis for JN | 0.40 | |
|            | JE | Compiled list of payroll analysis for JN | 1.00 | |
|            | PP | Scanned and Saved Notebooks from Client ███████████ | 1.70 | |
|            | JN | Correspond with Ds counsel re scheduling depositions; s/w Opt-in ███████ re same. | 0.50 | |
|            | JN | Review Ds demands to opt-in plaintiffs; develop plan for obtaining responses. | 1.50 | |
|            | MM | Office conf w/ JN re litigation strategy | 0.40 | |
| 2/6/2020   | MM | Telephone conf w/ opt in | 0.10 | |
|            | IN | hard copy of notebooks for ███████████ | 0.10 | |
| 2/7/2020   | JN | Correspond with opt-ins re scheduling depositions. | 0.50 | |
| 2/10/2020  | AZ | Worked on NAPW- fixing and adjusting logins; breaking down shifts daily; deleting duplicates and highlighting missing punch in/out in yellow color. | 7.90 | |
|            | JN | Review Ds discovery deficiency letter. | 0.40 | |
| 2/11/2020  | JN | scheduling depositions; correspond with counsel and opt-ins. | 0.70 | |
|            | YC | Started adjusting time punches | 4.50 | |
|            | AZ | Continued to work on database - fixing and adjusting logins; breaking down shifts daily; deleting duplicates and highlighting missing punch in/out in yellow color. | 8.40 | |
|            | MM | Draft letters to opt-in plaintiffs re discovery requests | 1.70 | |
| 2/12/2020  | AZ | Continued working on data- fixing and adjusting logins; breaking down shifts daily; deleting duplicates and highlighting missing punch in/out in yellow color. | 6.40 | |
|            | PP | Docket re: Saved Ds Motion for Protective Order to the file | 0.20 | |
|            | MN | Drafted email address; emailed letter and first set of demands to opt-in plaintiffs | 3.00 | |
|            | MM | Telephone conf w/ opt in plaintiff | 0.30 | |
|            | MM | Attn to blast email mailing to opt ins re Ds discovery requests; coordinate with MN | 0.60 | |
| 2/13/2020  | IN | prepared UPS labels for clients ███████ and ███████ | 0.20 | |
|            | MN | Reviewed returned emails of letters and first discovery demands; sent additional emails re same; mailed same to clients via USPS; responded to emails from clients re deadline | 1.80 | |
|            | MM | Telephone conf w/ opt in plaintiffs | 0.50 | |
|            | MM | Draft response to Ds discovery motion re depositions of opt-ins | 4.10 | |
| 2/14/2020  | JN | review Ps opposition to Ds motion for a protective order. | 0.50 | |
|            | JN | draft and edit amended discovery responses; legal research re same. | 1.00 | |
|            | PP | EFiled Response in Opp to Ds Motion for Protective Order | 0.30 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 2/14/2020 | AZ | Continued working on data. logins, separated multiply daily shifts, highlighted missing punch and deleting duplicates. | 7.90 | |
| | MN | Created spreadsheet for discovery responses | 1.10 | |
| 2/17/2020 | JN | Correspond with several opt-in plaintiffs re discovery responses and scheduling depositions. | 1.30 | |
| | JN | draft and edit discovery responses; legal research re same | 3.00 | |
| 2/18/2020 | YC | continued to adjust time punch | 7.00 | |
| | YC | completed damage calculations for Bayne | 1.30 | |
| | AZ | Continued working on logins. Separating multiplied shifts in one day; deleting duplicates; highlighted missing punches (in yellow color). | 8.10 | |
| | IN | Attention to scan/save of documents sent by ███████████. | 1.10 | |
| 2/19/2020 | JN | review documents from opt-in plaintiffs; rolling in. | 1.00 | |
| | YC | continued to adjust time punch | 8.50 | |
| | JE | discussed preparation of plaintiff interrogatory responses with MM. | 0.10 | |
| | KC | adjust time punch database | 6.20 | |
| | AZ | Worked on logins. Separating multiplied shifts in one day; deleting duplicates; highlighted missing punches (in yellow color). | 8.40 | |
| 2/20/2020 | JN | correspond with Ds counsel re deps. | 0.20 | |
| | JN | review documents from opt-in plaintiffs. | 0.70 | |
| | YC | continued to adjust time punch | 7.70 | |
| | KC | adjust time punch database | 8.40 | |
| | IN | Attention to scan/save regarding received responses and documents | 0.60 | |
| | IN | Attention to organizing documents from ████████ | 1.60 | |
| | MM | Attn to receipt of additional documents from opt-in plaintiffs; office conf w/ JN re same; respond to client emails; telephone conf w/ client | 2.80 | |
| | AZ | Continued adjusting logins. Separating multiplied shifts in one day; deleting duplicates; highlighted missing punches (in yellow color). | 8.00 | |
| 2/21/2020 | YC | continued to adjust time punch | 7.10 | |
| | KC | adjust time punch database | 8.00 | |
| | IN | Attention to saving of emails/documents forwarded by MM  received from ███████ | 0.20 | |
| | IN | Attention to scanning and saving of pay stubs from ████████████ | 3.60 | |
| | MM | office conf w/ JN re upcoming depositions; attn to receipt of additional documents from opt-in plaintiffs; telephone conf w/ opt-in plaintiff | 1.10 | |
| | AZ | Continued adjusting logins. Separating multiplied shifts in one day; deleting duplicates; highlighted missing punches (in yellow color). | 5.80 | |
| 2/24/2020 | IN | scan/save of responses from ████████████ | 0.10 | |
| | MN | Downloaded, named and saved questionnaire | 0.10 | |
| | JE | Drafted interrogatory responses for MM | 0.30 | |
| | JE | Drafted interrogatory repesponses for MM. | 2.00 | |
| | IN | Attention to scanning and saving of calendars and additional documents  from ██████████ | 5.60 | |
| | JN | Finalize and e-mail response to Ds 2-10-2020 deficiency letter. | 0.70 | |
| | YC | continued to adjust time punch | 9.00 | |
| | MM | Telephone conf w/ opt in plaintiff | 0.10 | |
| | KC | adjust time punch database | 2.00 | |
| 2/25/2020 | JN | Correspond with Ds counsel re dep dates; correspond with Opt-in Plaintiffs re same. | 1.00 | |
| | MM | Telephone conf w/ opt in plaintiff; prepare for lit strategy Meeting   w/ JN | 0.50 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 2/25/2020 KC | adjust time punch database | 7.10 | |
| AV | Printed letter, created/printed labels, added postage and sent letters via both first class mail and certified mail per JN | 0.20 | |
| MN | Downloaded, named and saved clients answer to letter re discovery; updated spreadsheet | 0.20 | |
| AZ | Continued to work on logins. | 6.90 | |
| IN | Attention to scanning and saving documents from ▮▮▮▮▮▮▮ | 2.60 | |
| 2/26/2020 JN | correspond with Ds counsel re scheduling depositions. | 0.20 | |
| MM | Attn to receipt of additional documents from opt in plaintiffs; draft template email blast to opt ins re discovery and send to MN | 0.40 | |
| MM | Telephone conf w/ opt in plaintiff | 0.40 | |
| KC | adjust time punch database | 9.50 | |
| MN | Drafted list of email of clients who haven't answered discovery docs; emailed statement re deadline to all; forwarded responses to MM | 0.40 | |
| IP | Started to adjust time logins. Deleting duplicates; merging same date time in and out; identifying missing punches | 8.00 | |
| AZ | Continued adjusting logins. Separating multiplied shifts in one day; deleting duplicates; merging time in and out; highlighting missing punches (in yellow color). | 8.40 | |
| 2/27/2020 JN | correspond with Ds counsel re scheduling depositions. | 0.20 | |
| MM | Draft opt in discovery response objections | 0.80 | |
| AZ | Continued adjusting logins. Separating multiplied shifts in one day; deleting duplicates; merging time in and out; highlighting missing punches (in yellow color). | 8.00 | |
| IP | Continue to adjust time logins. Deleting duplicates; merging same date time in and out; identifying missing punches | 8.50 | |
| KC | adjust time punch database | 8.10 | |
| 2/28/2020 KC | adjust time punch database | 7.50 | |
| AZ | Database- continued adjusting logins. | 7.80 | |
| IP | Continue to adjust time logins. Deleting duplicates; merging same date time in and out; identifying missing punches | 7.08 | |
| 3/2/2020 PP | Docket re: Saved Ds Motion to Take Deposition to the file | 0.20 | |
| JN | Draft deficiency letter re failure to produce payroll records. | 0.50 | |
| JN | office conference with MM re status of case and lit strat moving forward; Review file docs in prep for meeting. | 1.20 | |
| JN | Review Defendants' motion to compel depositions; Draft and filed opposition to Defendants motion to compel; legal research re same. | 2.50 | |
| YC | continued to adjust time punch | 9.50 | |
| LRA | File review and WUR review re opt-ins.  Reviewed docket in prep for lit strat meeting with JN.  Meeting with JN re damages, and exemption issue.  Reviewed legal research re outside sales and retail exemption.  Also short review of targeted sales issue | 2.60 | |
| MM | Draft opt-in plaintiff discovery responses | 0.50 | |
| MM | Preparation for and litigation strategy meeting  with JN /re: discovery | 1.60 | |
| KC | adjust time punch database | 7.30 | |
| IP | Continue to adjust time logins. Deleting duplicates; merging same date time in and out; identifying missing punches | 8.40 | |
| PP | Calendar re: Telephone Conf. 3/3 at 2pm | 0.10 | |
| IN | Attention to: saving emails with attachments and received documents. | 0.60 | |

NAPW

| | Hours | Amount |
|---|---|---|

| | | |
|---|---|---|
| 3/2/2020 AZ — Completed adjusting logins of the current person ( priority list ) in my spreadsheet, KC and IP spreadsheets. | 5.60 | |
| 3/3/2020 IP — Continue to adjust time logins. Deleting duplicates; merging same date time in and out; identifying missing punches for Plaintiff Denise Baker and .Kathleen Greco | 7.00 | |
| JN — teleconf with court re Ds motion to compel | 0.30 | |
| JN — Prep for and attend Dep prep with Opt-in Canas; review all docs and production relating to Canas. | 2.20 | |
| YC — continued to adjust time punch | 8.70 | |
| MM — Review opp to Ds discovery motion | 0.20 | |
| MM — Telephone conf w/ Opt In Plaintiffs, office conf w/ JN re same; observe part of telephone conf w/ Court and parties re discovery issues | 0.50 | |
| AZ — Continued adjusting logins for Sandra McGrath - priority plaintiff. | 5.00 | |
| KC — adjust time punch database | 7.50 | |
| IN — Attention to: saving emails with attachments and received documents. | 0.10 | |
| 3/4/2020 JN — Prepped for dep of Angela Harris (review production by Ds). | 1.00 | |
| JN — Prepped for and attended deposition of opt-in Vanessa Canas | 3.70 | |
| YC — continued to adjust time punch | 8.60 | |
| MM — Office conf w/ JN re depositions | 0.20 | |
| MM — Telephone calls w/ Opt ins; attn to receipt of opt in discovery docs | 0.40 | |
| KC — adjust time punch database | 8.00 | |
| AZ — Continued adjusting logins for Sandra McGrath - ( priority plaintiff ). | 5.00 | |
| IP — Continue to adjust time logins. Deleting duplicates; merging same date time in and out; complete adjusting missing punches for Plaintiff Kathleen Greco. Started Adjusting Opt-In client Jennifer Holland Still | 8.60 | |
| 3/5/2020 JN — Prep for and attend dep of Opt-in Harris. | 3.00 | |
| YC — Started entering Plaintiffs paystubs | 8.10 | |
| AZ — Continued adjusting logins for Sandra McGrath. | 7.80 | |
| KC — adjust time punch database | 8.60 | |
| IP — Continue to adjust time logins. Deleting duplicates; merging same date time in and out; adjusting missing punches for Opt-In client Jennifer Holland Still | 6.00 | |
| 3/6/2020 YC — Completed entering Plaintiffs paystubs | 6.70 | |
| KC — adjust time punch database | 8.50 | |
| JE — drafted interrogatory responses | 0.50 | |
| JE — Help draft class interrogatory responses | 4.00 | |
| IP — Continue to adjust time logins. Deleting duplicates; merging same date time in and out; adjusting missing punches for Opt-In client Jennifer Holland Still | 0.80 | |
| AZ — Continued adjusting logins. Completed for Sandra McGrath (priority plaintiff)-emailed to YC; Joanne Riccardi (uncompleted priority plaintiff). Currently working on Joyce Lemarie. | 8.30 | |
| 3/9/2020 YC — Started adjusting time sheets and paystub information. Preparing spreadsheet for damage calculations | 9.40 | |
| MM — Attn to receipt of additional documents from opt ins and email IN re same; review documents | 1.90 | |
| MM — Prepare to defend deposition of opt in Denise Baker | 1.10 | |
| KC — adjust time punch database | 7.90 | |
| IP — Continue to adjust time logins. Deleting duplicates; merging same date time in and out; adjusting missing punches for Opt-In client Jennifer Holland Still | 8.00 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/9/2020 | JE | Helped draft plaintiff's interrogatory responses | 0.60 | |
| | JE | Helped draft plaintiff's interrogatory responses | 2.00 | |
| | AZ | Completed logins for Joanne Riccardi, Joyce Lemarie. Starting a new client Karen DiFulvio | 8.40 | |
| | IN | Attention to emails forwarded by MM, checked for duplicates of email and documents. | 0.50 | |
| 3/10/2020 | YC | Started calculating damages. | 7.00 | |
| | MM | Preparation for deposition of opt in Denise Baker; office conf w/ JN re same | 1.50 | |
| | KC | adjust time punch database | 6.80 | |
| | IP | Continue to adjust time logins. Deleting duplicates; merging same date time in and out; Completed adjusting missing punches for Opt-In client Jennifer Holland Still. Started Jennifer Torres. | 7.50 | |
| | AZ | Completed adjusting logins for Karen DiFulvio. Currently working on Karen Dublar. | 7.90 | |
| 3/11/2020 | JN | Review data entry analysis. | 1.00 | |
| | YC | Completed damages for Priority list send email to JN | 7.90 | |
| | MM | Prepare for and attend deposition of Denise Baker in Broadalbin, NY | 11.60 | |
| | IP | Continue to adjust time logins. Deleting duplicates; merging same date time in and out; Completed adjusting missing punches for Opt-In client Jennifer Torres Jennifer Voight and Jennifer Zwiebel. | 8.90 | |
| | KC | adjust time punch database | 9.30 | |
| | JE | Drafted Interrogatory responses. | 3.40 | |
| | AZ | Database: completed adjusting logins for Karen Dublar; Margaret Prichinello. Currently started on new client Marie Lecrivain. | 8.90 | |
| 3/12/2020 | YC | Merged all the completed 2nd list. Reviewed damages for the priority plaintiffs. Made a list of payroll weeks | 8.10 | |
| | MM | Recap deposition w/ JN; review deposition notes | 0.80 | |
| | MM | Attn to issues w/ upcoming deposition in Los Angeles - cancel travel plans due to COVID19; telephone conf w/ D re same; office conf w/ JN re same | 1.10 | |
| | KC | adjust time punch database | 7.40 | |
| | IN | Attention to scan/save of attorney notes | 0.10 | |
| | PP | Docket re: Saved Ds Motion to Appear Pro Hac Vice to the file | 0.10 | |
| | AZ | Database: continued adjusting logins for Marie Lecrivain. | 7.30 | |
| 3/13/2020 | YC | Reviewed merged data and adjusting log ins. | 8.60 | |
| | AZ | Database: continued adjusting logins for Marie Lecrivain. | 7.80 | |
| | KC | adjust time punch database | 8.00 | |
| 3/16/2020 | YC | Reviewed and adjusted logins. Merged Monica, Chayut and sherry | 7.50 | |
| | KC | adjust time punch database | 6.00 | |
| | AZ | Database: completed adjusting logins for Marie Lecrivain, ( highlighted my initials - completed rows from 47-620 for today). | 8.10 | |
| 3/17/2020 | AZ | Project NAPW- continued adjusting logins. Started a new file - Susan Hoffman ( completed with adjusting time in/out from row 2-1374 ), now separating multiply shifts within a day. | 7.00 | |
| | KC | adjust time punch database | 7.20 | |
| 3/18/2020 | JN | prep for and attend teleconf (█████████). | 0.30 | |
| | JE | Drafted interrogatory responses for discovery. | 0.50 | |
| | JE | Drafted interrogatory responses for discovery | 2.70 | |
| | AZ | Continued adjusting logins. Completed following clients: Susan Hoffman, Toni Musa; Lynn Owens; Desiree Sheffield. | 1.60 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 3/18/2020 | KC | adjust time punch database | 7.40 | |
| 3/19/2020 | MM | Draft opt-in discovery responses | 4.90 | |
| | YC | Continued to review log in and highlighted the missing punches. Row 5096-5505 | 2.40 | |
| 3/20/2020 | MM | Draft opt-in discovery responses | 0.30 | |
| 3/23/2020 | MM | Draft opt-in discovery responses; send objections to JN for review | 0.40 | |
| | YC | Continued to review log in and highlighted the missing punches. Row 5506-6532 | 4.00 | |
| 3/24/2020 | JN | review and revise responses; review file docs re same. | 2.50 | |
| | YC | Continued to review log in and highlighted the missing punches. Row 6533-7859 | 4.00 | |
| | MT | Adjusting time logins and implementing new protocols for adjusting the database. Deleting duplicates; merging same date time in and out; identifying missing punches | 8.40 | |
| 3/26/2020 | MM | Draft opt-in discovery responses | 3.30 | |
| | YC | Continued to review log in and highlighted the missing punches. Row 7860-13211 | 6.00 | |
| 3/27/2020 | YC | Continued to review log in and highlighted the missing punches. Row 13211-13300 | 2.40 | |
| 3/30/2020 | MM | Draft opt-in discovery responses | 3.20 | |
| | AZ | NAPW- started a tab- "remaining uncompleted clients"- completed a client Connie Bugvand (rows 2-91). | 3.20 | |
| 3/31/2020 | MM | Draft opt-in discovery responses | 3.10 | |
| | IN | Attention to saved email and  pictures emailed by Rice Pokorny | 0.20 | |
| | AZ | NAPW - continued adjusting logins. | 7.20 | |
| | | Completed following " Remaining Uncompleted Clients": Corinna Graham - rows 92-471. Crystal Marquez - rows 472-481. Daena Ramos - rows 482-501. Currently working on Darice Clark - rows 502-2013. | | |
| 4/1/2020 | MM | Draft discovery responses for Opt In plaintiffs | 1.10 | |
| | AZ | NAPW- continued adjusting logins for " Uncompleted remaining clients". Completed following: Darice Clark - (502-2013) - the rest 62 rows Dawn Miller - (rows 2014-2119) Deb Rodriguez - (rows 2120-3408) | 7.90 | |
| 4/2/2020 | MM | Draft discovery responses for Opt In plaintiffs | 1.30 | |
| | AZ | NAPW-database for tab "Uncompleted Remaining clients". Total clients 159. | 5.80 | |
| | | Completed adjusting logins for following clients: Deborah Reinberg-( rows 4921-5279) Debra Kirkham -(5280-5335) Debra Kom-(5336-6327) Currently working on Delicia Echols. | | |
| 4/3/2020 | MM | Draft discovery responses for Opt In plaintiffs | 1.40 | |
| | AZ | NAPW- completed a client Delicia Echols from "Uncompleted Remaining Clients" list. | 1.60 | |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/7/2020 | JN | review discovery responses. | 1.00 | |
| 4/9/2020 | MN | Scanned, named and saved Ps discovery documents | 6.10 | |
| 4/13/2020 | MM | Draft discovery responses for Opt In plaintiffs; attn to obtaining deposition transcript of Denise Baker and communications with reporter | 5.80 | |
| | MN | Bates stamped documents for Ps Hart | 0.10 | |
| 4/14/2020 | MM | Draft discovery responses for Opt In plaintiffs | 3.70 | |
| | AV | Created UPS shipment, saved label and forward to MM as requested | 0.20 | |
| | PP | Redacted and bates stamped discovery documents | 0.30 | |
| | MN | Bates stamped Ps discovery responses | 0.30 | |
| | AV | Completed quick intake, sent all information to LC for further assistance | 0.30 | |
| 4/15/2020 | MM | Draft discovery responses for Opt In plaintiffs | 2.50 | |
| | MN | Bates stamped Ps discovery responses | 0.30 | |
| | MN | Scanned, named and saved Ps discovery documents | 3.00 | |
| 4/16/2020 | MM | Draft opt-in discovery responses | 2.90 | |
| | MN | Bates stamped Ps discovery responses; emailed MM re same | 0.30 | |
| 4/17/2020 | MN | Scanned, named and saved Ps discovery documents | 1.10 | |
| 4/20/2020 | MM | Draft opt-in discovery responses | 0.90 | |
| | MN | Scanned, named and saved documents from client | 5.60 | |
| | IN | Attention to save of documents sent via email from MM | 0.20 | |
| 4/21/2020 | JN | Draft and edit discovery responses for Opt-ins | 6.50 | |
| | MM | Draft opt-in discovery responses; telephone confs and emails w/ clients | 5.50 | |
| | PP | Bates Stamped discovery documents | 0.40 | |
| 4/22/2020 | JN | Draft and edit discovery responses for Opt-ins; doc review on opt-in production | 5.50 | |
| | MM | Telephone conf w/ opt-in plaintiff | 0.10 | |
| | MN | Redacted and bates stamped documents for production | 0.40 | |
| 4/26/2020 | MM | Draft opt-in discovery responses | 1.00 | |
| 4/27/2020 | MM | Draft opt-in discovery responses | 0.40 | |
| | PP | Redacted and bate stamped discovery documents | 0.20 | |
| | MN | Scanned, named and saved documents from Ps | 5.60 | |
| 4/28/2020 | MN | Redacted and bates stamped discovery docs | 0.40 | |
| 4/29/2020 | JN | draft and edit opt-in discovery responses; doc review re same. | 2.00 | |
| | MM | Draft opt-in discovery responses | 4.70 | |
| | MN | Redacted and bates stamped discovery docs | 0.40 | |
| 4/30/2020 | JN | draft and edit discovery responses for optin plaintiffs (McGrath, Farris, Hoffman); review doc production re same; s/w Hoffman re same. | 3.00 | |
| | MM | Draft opt-in discovery responses | 3.80 | |
| | PP | Bates stamped plaintiff dotson documents; reduced file size | 0.30 | |
| | PP | Redacted ssn on discovery documents per MM request | 0.30 | |
| | MN | Bates stamped, redacted and saved Ps discovery documents | 1.20 | |
| 5/1/2020 | JN | draft and edit responses; correspond with opt-ins re same. | 2.00 | |
| | MM | Conference w/ JN and LA re litigation strategy | 0.80 | |
| | MM | Draft discovery responses for opt-ins | 3.90 | |
| | MN | Redacted and bates stamped discovery docs | 0.40 | |
| 5/3/2020 | MM | Telephone conf w/ opt-in plaintiff re discovery | 0.30 | |
| 5/4/2020 | JN | draft and edit opt-in discovery responses; s/w opt-ins re same | 3.50 | |
| | MM | Draft discovery responses for opt-in plaintiffs | 2.70 | |
| | PP | Redacted and Bate Stamped Discovery Docs per MM request | 0.30 | |
| | MN | Scanned, named and saved Ps discovery documents | 5.90 | |
| 5/5/2020 | MM | Draft discovery responses for opt-ins | 3.20 | |
| 5/6/2020 | MM | Draft discovery responses for opt-ins | 3.50 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Delora Hempton, currently working on Denise Harris | 2.70 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2020 | JN | draft and edit discovery responses for opt-in plaintiffs. | 0.70 | |
| | MM | Telephone conf w/ opt-in re discovery | 0.20 | |
| | MM | Draft discovery responses for opt-ins | 0.50 | |
| | MN | Rescanned and saved documents that did not open | 6.20 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Denise Harris, Denise Saffold, Derneeka Cruse, Diane Santulli, Dina Curcio. Currently working on Dominique Lique | 7.70 | |
| 5/8/2020 | KC | adjust time punch database for remaining uncompleted clients. Completed Dominique Lique, Donna Careccia, Donna Gerardi, Donna Raabe. Currently working on Dora Stavrolakes | 8.20 | |
| 5/11/2020 | MM | Draft discovery responses for opt-ins | 1.30 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Dora Stavrolakes and Doreen Valme. Currently working on Dotty Losquadro. | 7.60 | |
| 5/12/2020 | KC | adjust time punch database for remaining uncompleted clients. Completed Dotty Losquadro. Currently working on Dwana White. | 7.10 | |
| 5/13/2020 | MM | Draft discovery responses for opt-ins | 2.50 | |
| | AV | Created UPS label for client per MM | 0.10 | |
| | PP | Bates stamped discovery docs | 0.50 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Dwana White, Ebony Alexander, Edna Valdez, Eidah Hilo, Elle Sonnet, Eric Test, Erica Harper, Erica Mounsey, Erika Donaldson and Erin Sonsky. | 8.10 | |
| 5/14/2020 | MM | Draft discovery responses for opt-ins | 1.60 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Evamarie Kowalsky, Gigi Gibson and Gina Wesley. | 7.30 | |
| 5/15/2020 | MM | Draft discovery responses for opt-ins; make third production to D counsel | 0.70 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Gloria Sims, Grace Yoon, Heidi Bronz, Hilda Mayer, Ilona Shillman, Inside Sales, Jacki Berlin and Jaclyn Fisher. | 8.10 | |
| 5/18/2020 | MM | Telephone conf w/ opt in plaintiff re discovery; draft opt-in discovery responses | 1.40 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Jacqueline Diaz, Jane Hader, Jane Roberts and Janet Hu. Currently working on Janette S. Zucker. | 8.00 | |
| 5/19/2020 | KC | adjust time punch database for remaining uncompleted clients. Completed Janette S. Zucker. Currently working on Janine Perrone. | 7.60 | |
| 5/20/2020 | MM | Telephone conf w/ opt in plaintiffs | 0.20 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Janine Perrone, Jasmine Kang, Jeanine Fadeley, Jeanne Kimpel. Currently working on Jeanne Malone. | 8.50 | |
| 5/21/2020 | MM | Telephone conf w/ opt in plaintiffs | 0.40 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Jeanne Malone, Jenna Williams, Jennifer Borzumato, Jennifer Emme and Jennifer Fiallos. Currently working on Jennifer Greco. | 7.40 | |
| 5/22/2020 | KC | adjust time punch database for remaining uncompleted clients. Completed Jennifer Greco, Jennifer Gross, Jennifer Mayberry and Jennifer Prudenti. Currently working on Jennifer Rivera. | 8.10 | |
| 5/26/2020 | MM | Draft opt-in responses; telephone conf w/ JN re outstanding discovery | 1.20 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Jennifer Rivera, Jessica Alexandrakis, Jessica Fleischer, Jessica Johnson and Jessica Martinez. Currently working on Jessica | 8.00 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| | | Palazzolo. | | |
| 5/27/2020 | MM | Draft opt-in responses | 1.30 | |
| | KC | adjust time punch database for remaining uncompleted clients. Completed Jessica Palazzolo, Jolonda Hancock, Joyce Roth, Kara Campbell, Karen Slusser, Kate Polcha and Katherine Bechtel. Currently working on Katherine Brooks. | 8.10 | |
| 5/28/2020 | JN | Correspond with opt-in  Mcgrath re verifying discovery responses. | 0.20 | |
| | JN | Respond to Ds email re outstanding discovery and identify Defendants' discovery deficiencies. | 0.70 | |
| | JN | Draft requests to admit | 1.60 | |
| | JN | Draft and edit amended Rule 26 disclosures; review case file re witnesses and evidence. | 2.00 | |
| | MM | Attn to email from Ds re outstanding discovery; review amended rule 26 disclosures and discuss w/ JN; review documents for requests to admit | 0.90 | |
| | KC | adjust time punches for remaining clients. Completed Katherine Brooks, Lori Shapiro, Louise Newsome, Lydia Edwards and Lynda McKenzie. Created client summary. | 6.40 | |
| 5/29/2020 | MM | Draft opt-in resposes and finalize and serve requests for admission | 2.70 | |
| | MN | Separated, named and saved discovery pages for an exhibit; email to JN re same | 0.30 | |
| 6/1/2020 | JN | attention to correspondence re Amy B. Dep. | 0.20 | |
| | JN | correspond with opt-in plaintiff ████████ re status of case and discovery responses. | 0.50 | |
| | JN | Review Ds RFAs to Bayne and Opt-ins; legal research re RFAs and class discovery | 1.20 | |
| | JN | review data entry analysis. | 1.50 | |
| | MM | Review Client Summary spreadsheet re time keeping | 0.10 | |
| | MM | Draft opt-in responses and communicate with opt-ins; Review Ds Requests for Admissions; email to/from Ds re depositions | 3.80 | |
| | IP | Telephone conference with KC Guided me on how to create the master database, cleaning up the spreadsheet folder | 1.50 | |
| | KC | Conference call with IP. Guided me on how to create the master database, cleaning up the spreadsheet folder, reviewed IPs merged database spreadsheet and moved to draft. Readjusted tab names in Master database to be more understandable. Started to review AZ's completed time punch data for remaining clients. | 2.50 | |
| 6/2/2020 | MM | Preparation for and meet and confer w/ D counsel re discovery; post call Draft de-brief w/ JN | 1.10 | |
| | MM | Draft opt-in responses; review additional documents from clients; perform legal research on discovery issue related to opt-ins | 5.40 | |
| | IP | Telephone conference with KC reviewing and discussing spreadsheet and what things to look for in order to have a perfect hour analysis. | 0.70 | |
| | JE | Researched regarding requests for admissions/protectective order for JN | 4.00 | |
| | KC | Merged "YC,IP,AZ,KC's merged database" spreadsheets together to create Master Database. Worked on "Remaining clients Daily Hours" tab. Added formula to calculate hours for each shift and total hrs per day. Manually adjusted hours for missing punch shifts. Emailed to IP for review and conference call to discuss data. | 7.60 | |
| | JG | Email message from/to JN and re: sampling of collective members in discovery; review relevant research/correspondence in similar federal case | 0.40 | |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/3/2020 | MM | Review Ds revised Requests for Admission and telephone conf w/ JN re same | 0.50 | |
| | IP | Telephone conference with KC review data and discuss how to apply average hrs to miss punches | 1.30 | |
| | KC | cleaned up data in "Remaining Clients daily hours" tab. Completed tally of daily hours and analysis/average hrs per day for 172 completed remaining clients. Emailed to JN. Conference call with IP to review data and discuss how to apply average hrs to miss punches. | 8.10 | |
| 6/5/2020 | MM | Draft opt-in responses; review additional information from clients; serve responses on Defendants | 0.80 | |
| | MN | Bates stamped and emailed docs to MM | 0.30 | |
| 6/8/2020 | MM | Draft responses to Requests for Admissions | 1.10 | |
| 6/9/2020 | MM | Draft responses to Requests for Admissions; telephone conf w/ JN re same | 2.70 | |
| 6/10/2020 | MM | Email D counsel re discovery; communications w/ clients; draft responses to Requests for Admission | 0.60 | |
| 6/11/2020 | MM | Draft responses to Requests for Admissions | 1.10 | |
| 6/12/2020 | MM | Preparation for and telephone conf w/ clients re responding to Requests for Admissions; draft responses to Requests for Admissions | 4.10 | |
| 6/15/2020 | MM | Deposition preparation | 1.70 | |
| 6/16/2020 | MM | Draft responses to opt-in demands; client deposition prep | 0.80 | |
| | PP | Bates Stamped Discovery docs for MM | 0.30 | |
| 6/17/2020 | MM | Deposition preparation | 0.60 | |
| | MM | Produce additional discovery responses; attn to receipt of revised rfas and save to file; communications to/from clients; continue draft opt-in discovery responses | 1.80 | |
| | MN | Bates stamped, redacted, named and saved Plaintiff Musa docs | 0.30 | |
| 6/18/2020 | MM | Deposition preparation and attend deposition of opt-in plaintiff Amy Bourassa; post call debrief w/ JN | 4.80 | |
| 6/19/2020 | MM | Telephone conf w/ clients | 0.20 | |
| 6/22/2020 | MM | Review defendants' latest production for deficiencies and take notes on same | 2.10 | |
| 6/23/2020 | MM | Review defendants' latest production for deficiencies and take notes on same | 2.20 | |
| | MN | Researched additional emails for Ps; emailed list to MM | 0.90 | |
| 6/25/2020 | MM | Draft additional opt-in responses; conf w/ JN re discovery strategy and deficiencies; Emails to/from clients | 1.50 | |
| 6/26/2020 | MM | Finalize additional opt-in responses and produce to D counsel | 0.40 | |
| | PP | Calendar re: reviewed court appearance for july 1; sent invitation to JN | 0.20 | |
| 6/29/2020 | JN | Review Ds responses to Ps requests to admit. | 0.70 | |
| | JN | prep for final pre-trial conference, correspond with MM re same. | 1.00 | |
| | MM | Telephone conf w/ JN; respond to D counsel email re outstanding discovery | 0.50 | |
| 6/30/2020 | JN | prep for and attend final pre-trial conference | 2.00 | |
| | JN | Review data entry and prepare for settlement analysis. | 2.50 | |
| | MM | Review new discovery production from Defendants and prepare for conference with Court | 1.00 | |
| | MM | Status conference with Court | 0.50 | |
| | MM | Post status conference call w/ JN | 0.50 | |
| | MM | Review and compare spreadsheets in furtherance of creating settlement demand | 1.20 | |
| 7/1/2020 | MM | Document review including cross referencing timetables from Defendant time records and call logs | 1.20 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 7/2/2020 | MM | Document review including cross referencing timetables from Defendant time records and call logs; telephone conf w/ JN re litigation strategy | 0.80 | |
| 7/7/2020 | JN | Review damages analysis; ask MT and team to review adn revise analysis. | 1.00 | |
| | YC | Conference call with JN/MT about damages. | 0.10 | |
| 7/9/2020 | AZ | Reviewed all the clients based on original data. Created a tab- Total Client List for all Opt -In and who is missing. Reviewed "2nd List clients" database. Currently started to work on damage calculation for "2nd list clients" opt-in's. | 6.30 | |
| 7/10/2020 | AZ | Completed damage calculation for Opt-In 2nd list. Created and reviewed all opt-in client list- to identified who is missing and who don't have any doc's. Added 16 individuals (with no payroll record) to damage calcs. and applied only total hours weekly worked based on their timesheets info. (highlighted them). | 8.00 | |
| 7/13/2020 | JN | review damages analysis and updates s/w AZ re zame | 2.50 | |
| | AZ | Continued working with database. Verifying pay period for opt-in list in tab "2nd list damage cals.", because some of the clients worked weekly and biweekly. Will continue applying average for missing punches for opt-in list. Exchanged emails with JN. Conference call with YC. | 8.00 | |
| 7/14/2020 | AZ | Completed average of missing punches for "opt-in list". Adjusted formulas in "named plaintiff" damage calculation and in "named plaintiff daily hours"database. Currently working on formatting spreadsheet "remaining daily hours list"- applying average of missing punches into database. | 7.60 | |
| 7/15/2020 | AZ | Completed with average missing punch for "remaining clients". Reviewed average for "opt-in clients". Made new tab "remaining clients damage cals."- formatted. Currently working on dates (start and end period) for remaining clients list to be able complete damages. | 8.10 | |
| | YC | Started reviewing damages for Plaintiffs | 2.00 | |
| 7/16/2020 | AZ | Continued working on database ( converting daily hours into weekly hours ) for remaining class list. Currently stopped on letter "K". | 8.20 | |
| | YC | Adjusted database for damages | 5.00 | |
| | JN | Review Damages analysis, s/w AZ re same. | 1.40 | |
| 7/17/2020 | YC | Merged all Opt-in calculations, daily hours and average daily hours into one tab. | 9.20 | |
| | AZ | Completed with dates for remaining clients. Currently reviewing all dates, making adjustments- deleting gap in between for each individual. | 7.60 | |
| | JN | Review Damages analysis, s/w AZ re same. | 4.00 | |
| 7/18/2020 | AZ | Made a list of adjustments in "Opt-In Daily Hours" tab highlighted in red- needs to be deleted. | 8.10 | |
| | YC | Reviewed damages Merged all damages into 2 tabs. created summary and adjusted formatting. Send JN completed damages | 7.50 | |
| 7/20/2020 | YC | Started adjusting log ins. Sent AZ an email so she can continue tomorrow. | 2.00 | |
| 7/21/2020 | AZ | Completed with adjustments in master database in "Opt-In" tab. Exchanged emails with JN. Made new adjustments, emailed back to him. Currently adding a few columns of "Total OT Hrs" in the Summary | 7.90 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
|  |  | and Damage Cals. |  |  |
| 7/22/2020 | AZ | Exchanged emails with JN, conference call. Made adjustments in damage calculation. Created charts of # opt-in's and # of remaining class that worked per each calendar year, added into the Summary. Adjusted formulas for biweekly period, fixed highlights. | 4.00 |  |
|  | JN | Review and prepare damages analysis; review file docs re same; draft and edit settlement demand letter. | 9.00 |  |
|  | MM | Telephone conf w/ JN re settlement; Zoom conf w/ LA JN re same | 1.40 |  |
|  | YC | Added 3 columns for total OT hrs., OT hrs. without payroll records, OT hrs. with payroll records. Conference with AZ on how to update the damages and create a table for number of Opt-Ins and Remaining clients. | 8.40 |  |
| 7/23/2020 | JN | correspond with clients re settlements. | 1.50 |  |
|  | JN | Review and prepare damages analysis; review file docs re same; draft and edit settlement demand letter. | 7.50 |  |
|  | MM | Telephone conf w/ JN re settlement demand | 0.40 |  |
|  | PP | Video Conf. 7/30 | 0.20 |  |
|  | YC | Started making adjustments for spreadsheet to be sent to Ds | 4.50 |  |
| 7/24/2020 | JN | Draft and edit damages analysis and settlement demand letter | 3.50 |  |
|  | MM | Review JN settlement demand letter to Ds | 0.30 |  |
|  | YC | Completed finial adjustments for spreadsheet to be sent to Ds. Exchanged emaisl with JN and AZ | 4.10 |  |
| 7/29/2020 | JN | correspond with Ds counsel in prep for conference. | 0.10 |  |
| 7/30/2020 | JN | correspond with Ds counsel in prep for conference. | 0.10 |  |
|  | MM | Prepare for and attend remote video conference with Court; post call w/ JN re same | 0.50 |  |
|  | PP | Calendar re: Status report due 8/31 | 0.20 |  |
| 7/31/2020 | JN | Prep for and attend Court conference | 1.50 |  |
| 8/4/2020 | JN | correspond with opt-in plaintiffs re status of case. | 0.50 |  |
| 8/11/2020 | JN | prep for an attend settlement call with Ds counsel | 1.00 |  |
|  | MM | Email putative class member re status of case | 0.10 |  |
| 8/14/2020 | AZ | NAPW - started to work on merging logs for "uncompleted remaining class". | 7.90 |  |
| 8/17/2020 | AZ | NAPW - continued merging logs for "uncompleted remaining class". | 8.20 |  |
|  | YC | Started adjusting log in/out. Completed Lynn hughes, Lynn Moore, Magen Young. working on Margaret Mathison | 8.70 |  |
| 8/18/2020 | YC | Completed Margaret Mathison, Maria Nania. Working on Marianne McCoy | 2.90 |  |
|  | AZ | NAPW- continued working with database, logs. Completed - Sarah Pressley, Shannon Whalen. Currently working on Sharon Griswold. | 7.90 |  |
| 8/19/2020 | AZ | NAPW - continued merging log's. Completed Sharon Griswold. Currently working on Shaunice Sims. | 3.80 |  |
| 8/20/2020 | AZ | NAPW- continued merging log's for Shaunice Sims. | 3.00 |  |
|  | YC | Continued to adjust log in/out. Working on Marianne McCoy | 4.50 |  |
| 8/21/2020 | YC | Completed Marianne McCoy. Working on Marianne Riker | 6.00 |  |
|  | AZ | NAPW - continued adjusting log's. Completed for Shaunice Sims, Sherae Smith. Currently working on Sherri Nichols. | 7.80 |  |
| 8/24/2020 | JN | correspond with Ds counsel re settlement. | 0.20 |  |
|  | YC | Continued to adjust log in/out database | 8.00 |  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 8/24/2020 | AZ | NAPW - continued adjusting log's in and out. Completed data for Sherri Nichols, Sherri Stokes. Currently working on Sherry Spraggins. | 9.00 | |
| 8/25/2020 | JN | Review Ds response to Plaintiff's demand; correspond with Ds counsel re mediation. | 0.30 | |
| | YC | Completed Marianne Riker. | 3.50 | |
| | AZ | NAPW- continued adjusting log's. Separating time in and out. Completed Sherry Spraggins, Shona Bailey. Currently working on Stephanie Braland. | 6.60 | |
| 8/27/2020 | MM | Review Defendant's letter re settlement and damages assessment, and Defendant's proposed changes to same | 0.30 | |
| 8/28/2020 | MM | Draft status report letter | 0.30 | |
| 8/31/2020 | JN | review, revise and file joint status letter. | 0.30 | |
| | JN | request mediation with Ruth Raisfeld; correspond with Ds counsel re same. | 0.40 | |
| | JN | Review Ds letter response re settlement demand letter and prepare reply; review excel spreadsheet re same | 2.50 | |
| | MM | Attn to JN email to D counsel re settlement and revisions to spreadsheet | 0.10 | |
| | YC | Started to adjust damages for non-class member as per defendants. | 3.00 | |
| 9/2/2020 | YC | updated damage for NOT NY individuals | 3.50 | |
| 9/21/2020 | JN | Draft and edit damage calculations and settlement response letter to Ds. | 4.50 | |
| | YC | started to adjust damages for Deborah Bayne with the new methodology | 5.10 | |
| 9/22/2020 | JN | respond to Ds counsel; review and revise damages | 1.50 | |
| | YC | Completed adjusting Baynes damages, merged her totals to main spreadsheet. Exchanged emails with JN about other adjustments he would like. Started merging Debra Korn to Group 2 | 5.80 | |
| 9/23/2020 | YC | continued to merge Debra Korn. Adjusting formulas, trying to find the issue with totals. | 3.80 | |
| 9/24/2020 | YC | continued to adjust damages. Merged debra korn, adjusted formulas for opt-in. fixed circular error. removed all "non-NY" class member in Group 3&4. Calculated percentage of OT weeks worked. Started damages for period june 2012-june 2015. 90% completed | 10.10 | |
| 9/25/2020 | YC | Conference call with jack about additional updates. Recalculated missing years damages. Sent completed damages to JN. He will review and give me any feedback if needed | 9.50 | |
| 9/29/2020 | MM | Telephone conf w/ Opt In plaintiff; post call w/ JN re same | 0.20 | |
| 10/5/2020 | JN | correspond with ███ re status of case. | 0.70 | |
| | MM | Telephone conf w/ clients; emails to/from clients; draft opt out form for Opt-in plaintiff; telephone conf w/ JN | 0.40 | |
| 10/8/2020 | MM | Attn to email from clients; call w. JN re same; file opt out notice | 0.30 | |
| 10/9/2020 | MM | Telephone conf w/ client | 0.30 | |
| | MM | Telephone conf w/ client | 0.10 | |
| 10/12/2020 | IN | Attention to organized, reviewed files for scanned documents, emails to MM regarding client ███████ documents. | 1.10 | |
| 10/13/2020 | JN | Correspond with NAPW counsel re production of payroll tax records | 0.50 | |
| 10/19/2020 | MM | Call w client | 0.20 | |
| 11/2/2020 | JN | Correspond with Ds counsel and review correspondence re mediation | 0.50 | |
| 11/5/2020 | MM | Create zoom link for meeting and sent to all parties in preparation for pre-mediation call | 0.10 | |
| | MM | Prepare for pre-mediation call by reviewing prior settlement positions and damage calculations | 0.20 | |
| | MM | Pre-mediation zoom meeting w/ JN and D counsel; post conf with JN | 0.80 | |
| 11/6/2020 | JN | Draft mediation statement; review file docs re same | 1.50 | |

NAPW

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/9/2020 | JN | Finalize mediation statement and sent to mediator | 0.80 | |
| 11/10/2020 | JN | correspond with opt-in ▮ re status of case. | 0.50 | |
| 11/12/2020 | JN | Spoke with ▮ re mediation | 0.40 | |
| | MM | Review mediation statement in preparation of mediation | 0.20 | |
| 11/13/2020 | JN | prep for mediation. s/w mediator | 3.00 | |
| 11/15/2020 | JN | prep for mediation | 1.50 | |
| 11/16/2020 | JN | prep for and attend mediation with MM | 9.50 | |
| | JN | correspond with Ds counsel re status conf letter. | 0.70 | |
| | MM | Prepare for and attend mediation | 8.40 | |
| 11/17/2020 | JN | correspond with opt-in re status of case. | 0.60 | |
| 11/18/2020 | JN | correspond with opt-in re status of case. | 0.30 | |
| 11/20/2020 | JN | correspond with Ds counsel re status conf letter. | 0.40 | |
| | MM | Review exchange of status letter drafts between counsel and discuss same with JN | 0.20 | |
| | MM | Telephone conf w/ JN re status letter disputes with D counsel | 0.30 | |
| 11/23/2020 | JN | review court order re status conf. | 0.10 | |
| 11/24/2020 | JN | correspond with mediator and Ds counsel re follow up. | 1.50 | |
| 11/30/2020 | MM | Texts with opt in plaintiff | 0.10 | |
| 12/4/2020 | MM | Draft pre-motion summary judgment conference letter | 1.20 | |
| 12/7/2020 | JN | email Ds counsel re remaining outstanding discovery; review prior emails re same. | 0.20 | |
| | MM | Draft pre-motion summary judgment conference letter | 1.20 | |
| 12/8/2020 | MM | Draft pre-motion summary judgment conference letter | 0.90 | |
| 12/9/2020 | JN | correspond with Ds counsel re SJ/Class Cert briefing schedule | 0.40 | |
| | JN | prep for and attend court conf. | 1.00 | |
| | MM | Attend telephonic status conference | 0.30 | |
| | MM | Draft pre-motion summary judgment conference letter; perform legal research re same | 2.60 | |
| 12/13/2020 | MM | Revise pre-motion summary judgment conference letter | 0.20 | |
| 12/16/2020 | MM | Review JN revisions to pre-motion conference letter response; save and file | 0.20 | |
| | MM | Review Ds pre-motion summary judgment conference letter in preparation for drafting reponse | 0.70 | |
| 12/21/2020 | MM | Draft response to Ds pre-motion summary judgment conference letter; research re same | 3.10 | |
| 12/22/2020 | JN | review and revise pre-motion conf letter response. | 1.50 | |
| | MM | Telephone conf w/ JN re summary judgment motions | 0.20 | |
| 12/23/2020 | JN | review file docs in prep for drafting SJ and class cert motion. | 4.00 | |
| | MM | Call w/ JN re summary judgment motions | 0.40 | |
| | MM | Review Named Plaintiff docs in preparation for motion | 2.50 | |
| 12/24/2020 | JN | review file docs in prep for drafting SJ and class cert motion; prepare to start drafting motions. | 6.00 | |
| 12/29/2020 | MM | Draft motion for class certification | 1.70 | |
| 12/30/2020 | MM | Draft motion for class certification | 4.20 | |
| 12/31/2020 | JN | draft and edit memorandum of law in support of class cert. | 2.50 | |
| 1/4/2021 | JN | review Ds opposition letter to Ps request for joint briefing schedule (class cert and SJ); reviewed case law cited by Ds. | 0.40 | |
| | MM | Telephone conf w/ JN re evidence for summary judgment motion | 0.20 | |
| | AL | Telephone conference with JN to discuss assignment | 0.20 | |
| | YC | Started making adjustments for JN. Started removed average daily hours worked. for Opt-in Daily hours and rem.class daily hours. | 4.70 | |
| | AL | began reviewing documents to categorize and combine per employee | 2.20 | |
| 1/5/2021 | JN | In support of Class Cert, review Opt-in Plaintiff responses | 1.50 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/5/2021 | JN | In support of Class Cert, review Farris and Bayne dep transcripts. | 2.50 | |
| | JN | draft and edit memorandum of law and declaration in support of class cert. | 4.50 | |
| | YC | Continued to remove average daily hours worked. for Opt-in Daily hours and rem.class daily hours. | 8.30 | |
| | AL | Attention to produced payroll registers - went through and created list of all names that appear on documents to have a list of individuals when combining and categorizing docs | 2.50 | |
| 1/6/2021 | JN | In support of Class Cert, review deposition transcript of Opt-in Plaintiff Baker | 0.70 | |
| | JN | In support of Class Cert, review Opt-in Plaintiff discovery responses | 2.00 | |
| | JN | In support of Class Cert, review Ds Answer, Interrogatory and Document responses and objections, Review certain responsive documents.  Preparing exhibits for motions. | 5.70 | |
| | YC | Continued to remove average daily hours worked. for Opt-in Daily hours and rem.class daily hours. Adjusted damage calculations to reflect new hours. Created "Number of daily and weekly hours" spreadsheet. Send email to Jack for feedback | 8.30 | |
| 1/7/2021 | JN | Review daily and weekly time entry analysis created by forensic accounting team. | 1.00 | |
| | JN | In support of Class Cert,  draft and edit memorandum of law in support and declaration. | 1.50 | |
| | JN | In support of Class Cert, review Sabina Mortillaro documents produced. | 2.00 | |
| | JN | In support of Class Cert, review Ds document responses and preparing exhibits for motion. | 6.30 | |
| | YC | Making adjustments on weekly hours. | 7.20 | |
| | AL | Attention to produced payroll registers - reviewed and combined, categorized, and saved by individual | 4.00 | |
| 1/8/2021 | JN | correspond with YC re weekly and daily time analysis. | 0.50 | |
| | JN | draft Sabina Mortillaro declaration | 1.00 | |
| | JN | prep for and attend teleconf with Opt-in Sabina Mortillaro re declaration | 1.00 | |
| | MM | Review JN draft of client declaration for class certification | 0.30 | |
| | YC | Completed unmerging and adjusting OT hrs for Marissa. exchanged emails with JN | 8.10 | |
| 1/11/2021 | JN | Scheduling teleconferences with Opt-ins ████ , ██████ , ██████ , | 0.70 | |
| | JN | Prep for and attend teleconf with ████ . Draft and edit affidavit. | 2.50 | |
| | AL | Attention to produced payroll registers - reviewed and combined, categorized, and saved by individual | 3.00 | |
| | YC | Adjusting semi-monthly to weekly. | 6.30 | |
| 1/12/2021 | JN | Correspond with ████ re PDN 401k. | 0.50 | |
| | JN | Prep for and attend teleconf with ██████ . Draft and edit affidavit. | 1.90 | |
| | JN | draft and edit class cert motion papers | 2.20 | |
| | JN | Review PDN Annual Reports | 4.50 | |
| | AL | Attention to produced payroll registers - reviewed and combined, categorized, and saved by individual | 3.00 | |
| | YC | completed adjusting hours and payroll weeks from semi-monthly to weekly. | 7.00 | |
| 1/13/2021 | JN | s/w YC re daily and weekly time analysis. | 0.50 | |
| | JN | Prep for and attend teleconf with ████ . Draft and edit affidavit. | 1.70 | |
| | JN | draft and edit class cert motion papers | 6.00 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 1/13/2021 | YC | Completed adjusting hours and weeks for the remaining spreadsheets as well as created analysis on weeks worked over 40hrs for all optins. Exchanged emails with JN | 8.20 | |
| 1/14/2021 | JN | draft and edit class cert motion papers | 7.50 | |
| | YC | Continued to adjust and update spreadsheets | 5.60 | |
| 1/15/2021 | MM | Telephone conf w/ JN re to-do list for class cert motion | 0.50 | |
| | YC | Completed updating all spreadsheets. Exchanged emails with JN. Waiting for final response on the semi-monthly damage calculations. | 5.00 | |
| 1/18/2021 | JN | draft proposed letter re class cert briefing schedule; sent to Ds. | 0.30 | |
| | JN | draft and edit class cert motion; update case law re new cases and draft declaration re adequacy of class counsel. | 8.50 | |
| 1/21/2021 | JN | draft and edit class certification motion. | 2.80 | |
| | JN | Review and prepare Annual Reports and new docs for production to Ds. | 4.00 | |
| | MM | Email to client | 0.10 | |
| | MM | Telephone conf w/ JN re declarations in support of motion for class certification | 0.40 | |
| | MM | Draft declarations in support of motion for class certification | 2.60 | |
| | MM | Review JN revisions to motion for class certification; email JN re same; telephone conf w/ JN re same | 0.50 | |
| 1/22/2021 | JN | draft and edit class cert motion papers (MOL and declaration) | 1.50 | |
| | JN | review and prepare exhibits for class cert motion; s/w MN re redacting exhibits to Opt-in Plaintiff declarations. | 2.50 | |
| | MM | Email to client | 0.10 | |
| | MM | Email to client | 0.10 | |
| | MM | Revise declarations in support of class certification and add new info per discussion w/ JN | 0.50 | |
| | YC | Exchanged emails with JN. Made adjustments to all spreadsheets. Verified if Deb hours and weeks were cross checked. | 3.00 | |
| 1/25/2021 | MM | Contact clients re declarations for motion for class cert | 0.20 | |
| | MM | Review JN additions to motion for class certification and declarations; correspond w/ JN re same | 0.70 | |
| | AL | Attention to payroll records - combined and categorized by individual to prepare to combined all in one file to be an exhibit for a motion | 4.00 | |
| 1/26/2021 | MM | Multiple telephone confs and emails w/ clients; revise declarations in support of class cert; telephone conf w/ JN re same | 1.50 | |
| | AL | Attention to payroll records - combined and categorized by individual to prepare to combined all in one file to be an exhibit for a motion | 0.50 | |
| 1/27/2021 | MM | Communications with clients and email ND and AV re mailing declaration | 0.30 | |
| | MM | Draft additional declaration for motion for class certification and email client re same | 0.60 | |
| 1/28/2021 | MM | Prepare for call w/ client; emails to/from client; revise client declaration in support of motion for class cert and telephone conf w/ JN re same | 2.20 | |
| 1/29/2021 | YC | Adjusted spreadsheet for daily hours for all plaintiffs. Exchanged emails with JN | 3.00 | |
| | JN | review and revise Newhouse declaration and exhibits. prep final Payroll Summary exhibit for filing. | 3.00 | |
| 2/1/2021 | YC | Completed adjustments and saved spreadsheets to PDF format. | 2.70 | |
| | JN | Review and revise class cert motion. | 2.00 | |
| | MM | Return client call | 0.10 | |
| | MM | Review final draft of motion for class cert and conf w/ JN re same | 0.40 | |
| 2/2/2021 | MN | Drafted cover page, TOC and TOA for class cert motion | 2.30 | |
| 2/5/2021 | JN | finalize and serve class cert motion | 0.50 | |

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 3/9/2021 | MM | Review Ds opposition to class certification motion and begin drafting reply brief | 6.30 |  |
| 3/11/2021 | MM | Draft class cert reply brief | 5.80 |  |
| 3/12/2021 | MM | Draft class cert reply brief | 1.30 |  |
| 3/15/2021 | JN | Draft and edit reply in further support of motion for class certification. | 1.50 |  |
| 3/16/2021 | JN | Draft and edit reply in further support of motion for class certification. | 6.50 |  |
| 3/17/2021 | JN | Draft and edit reply in further support of motion for class certification. | 13.00 |  |
| 3/18/2021 | JN | Finalize reply in further support of motion for class certification. Review judge's rules and prepare all motion papers for filing. | 3.00 |  |
|  | LRA | Reviewed class cert motion papers | 1.20 |  |
|  | MM | Review JN edits to motion to class cert reply | 0.40 |  |
|  | MN | Drafted cover page, TOC and TOA for Ps motion for class cert | 2.80 |  |
|  | MN | Efiled motion for class cert | 0.70 |  |
| 3/19/2021 | MN | Telephone conference to Judges re courtesy copies; left voicemail | 0.50 |  |
| 3/22/2021 | MN | Telephone conference with clerk re courtesy copies; emailed JN re same | 0.40 |  |
| 3/23/2021 | JN | correspond with ▮▮▮ re status of case. | 0.30 |  |
|  | MN | Printed, organized, hole punches, courtesy copies of Ps motion, Ds opp and Ps reply; mailed via UPS; saved cover letter in folder | 2.60 |  |
| 4/5/2021 | JN | correspond with Opt-in re status of case. | 0.50 |  |
| 4/23/2021 | JN | Correspondence with optins re status of case. | 0.70 |  |
| 4/27/2021 | JN | correspond with opt-in re status of case. | 0.60 |  |
| 5/3/2021 | MM | Telephone conf w/ putative class member | 0.10 |  |
| 6/1/2021 | JN | spoke with ▮▮▮ re status of case. | 0.50 |  |
| 7/30/2021 | MM | Texts to class member for case status update | 0.10 |  |
| 8/10/2021 | JN | review court's order granting class certification. | 0.60 |  |
| 8/11/2021 | JN | review court's order granting class certification; correspond with MM re lit strat and proposed notice. | 1.00 |  |
|  | JN | draft and edit proposed notice to the class. | 2.00 |  |
| 9/15/2021 | JN | correspond with ▮▮▮ re status of case. | 0.20 |  |
| 10/4/2021 | MM | Respond to emails from clients re case status | 0.30 |  |
| 10/18/2021 | MN | Docket re: downloaded, named and saved 2021-10-15 Order | 0.10 |  |
| 10/28/2021 | JN | follow up with Ds counsel re notice | 0.10 |  |
|  | JN | correspond with ▮▮▮ re status of case. | 0.50 |  |
|  | MM | Email client | 0.10 |  |
| 11/1/2021 | JN | Correspond with two opt-ins re status of case. | 0.90 |  |
| 11/5/2021 | JN | Review revised notice, correspond with MM re same, and respond to Ds counsel. | 0.70 |  |
|  | MM | Review Ds proposed changes to class notice and attn to JN response | 0.20 |  |
| 11/8/2021 | JN | follow up with Ds counsel re class list and notice; review court orders re dates and deadlines. | 0.20 |  |
|  | MM | Attn to emails re proposed class action notice and the various changes by JN and D counsel | 0.20 |  |
| 11/9/2021 | JN | Correspond with Ds counsel re class notice. | 0.30 |  |
| 11/10/2021 | JN | correspond w Ds counsel re notice and letter to court. | 0.70 |  |
|  | MM | Discuss content of letter to Court with JN re proposed class notice; review Ds numerous proposed changes and discuss w/ JN | 0.20 |  |
| 11/16/2021 | JN | review class list and correspond with Ds counsel re class list. | 1.50 |  |
|  | JN | Correspond with Ds counsel re class list. | 0.30 |  |
|  | MM | Review class list produced by Ds; call w/ JN re same | 0.30 |  |
|  | AL | Calendar re: calendared deadline to mail Notice of Class Action to class members and sent invite to LL, MM, JN set by electronic court order on 2021-11-15 | 0.10 |  |

| | | | Hours | Amount |
|---|---|---|---|---|
| 11/30/2021 | JN | correspond with Ds counsel re class list | 0.20 | |
| 12/2/2021 | MM | Review JN draft of letter to Court re incomplete class list | 0.10 | |
| 12/13/2021 | MM | Review Judge's order and respond to client Emails | 0.20 | |
| 1/10/2022 | MM | Calls with clients | 0.60 | |
| 1/11/2022 | MM | Respond to client email | 0.10 | |
| | MM | Telephone conf w/ client | 0.10 | |
| 1/12/2022 | JN | Review list produced by Ds. Correspond with counsel re the wrong list produced. Review updated list produced. | 0.70 | |
| | MM | Review updated collective list sent by Defendants | 0.10 | |
| | MM | Telephone conf w/ client | 0.20 | |
| 1/13/2022 | JN | Review collective list and email Ds counsel re over inclusive collective list. | 0.50 | |
| | MM | Review MV excel spreadsheets and emails to/from MV re same and further instruction | 0.10 | |
| | MM | Office conf w/ JN and MV re creating excel spreadsheets to review various versions of collective and class lists | 0.20 | |
| | MM | Calls with clients | 0.40 | |
| | MV | Review new notice of collection list and compare to previous list to find missing names | 2.20 | |
| 1/18/2022 | MM | Review MV additional excel spreadsheets and email JN re same | 0.10 | |
| | MV | Review notice of class and notice of collection lists and draft new list with missing names | 1.40 | |
| 1/19/2022 | MM | Telephone conf w/ client; office conf w/ LA re same | 0.20 | |
| 1/20/2022 | MM | Calls with client | 0.10 | |
| 1/26/2022 | JN | followed up with Ds counsel re over inclusive collective list. | 0.70 | |
| 1/28/2022 | MM | Draft Linda Docyk declaration re opt-out (including reviewing her past correspondence and participation) | 0.60 | |
| 2/2/2022 | MM | Telephone conf w/ client re class notice | 0.10 | |
| 2/7/2022 | MM | Telephone conf w/ client re declaration; emails to/from client re same | 0.30 | |
| 2/16/2022 | MM | Telephone conf w/ client re declaration | 0.30 | |
| 2/27/2022 | JN | s/w ▮▮▮▮▮▮▮▮ re status of case. | 0.50 | |
| 3/1/2022 | MM | Telephone conf w/ client | 0.10 | |
| 3/7/2022 | MM | Emails to/from client; save signed declaration to folder | 0.10 | |
| 3/8/2022 | JSB | conference with MM and JN re; researching expert calculating damages for inaccurately kept records | 0.20 | |
| | JSB | researching findings re; expert calculating damages for inaccurately kept records | 2.30 | |
| 3/10/2022 | MV | Drafted new spreadsheet for names on Collective list | 2.10 | |
| | JSB | researching findings re; expert calculating damages for inaccurately kept records; downloading expert reports re: same | 0.60 | |
| | JSB | Conference with MM re: researching findings re; expert calculating damages for inaccurately kept records | 0.20 | |
| 3/21/2022 | MM | Email client | 0.10 | |
| | MM | Draft revised proposed notice for collective members who were missing from original list; draft stipulation re same; call w/ JN re same | 2.70 | |
| 3/23/2022 | MM | Finalize proposed notice for collective members who were missing from original list and stipulation re same; | 0.20 | |
| 3/24/2022 | MM | Finalize proposed notice for collective members who were missing from original list and stipulation re same per JN; email to D counsel | 0.20 | |
| 3/31/2022 | JN | s/w opt-in Plaintiff ▮▮▮▮ re status of case. | 0.60 | |
| | JN | Review Ds edits on proposed supplemental notice and respond. | 0.90 | |
| | MM | Review Ds changes to proposed notice for collective members who were missing from original list and stipulation re same | 0.20 | |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/2022 | JN | correspond with Ds counsel re supplemental notice | 0.30 | |
| | JN | s/w ▮▮▮▮ re status of case | 0.70 | |
| 4/4/2022 | JN | correspond with Ds counsel re supplemental notice | 0.30 | |
| 4/7/2022 | JN | Review publication order; s/w MM re executing order. | 0.50 | |
| 4/11/2022 | MM | Attn to order for supplement notice and discuss mailing of same with IN; revise notice docs and incorporate proper date;s discuss same w/ JN | 0.50 | |
| 4/12/2022 | IN | printed out Notice, Consent to Join for 130 clients, prepared labels. | 1.00 | |
| 4/13/2022 | IN | Attention to prepared mailing ( labels ) | 1.00 | |
| 4/14/2022 | IN | Attention to prepared mailing, folding documents | 1.20 | |
| 4/21/2022 | IN | Attention to completed mailing/postage and sent it out from the post office. | 0.70 | |
| 4/26/2022 | MM | Calls with class members who received supplemental collective action notice | 0.10 | |
| | IN | Attention to Lexis Advance alternative address search, prepared new labels, resent mail | 0.40 | |
| 4/28/2022 | MM | Attn to receipt of consents to join and save to file | 0.10 | |
| | IN | Attention to Lexis Advance search re. returned mail,  resent mail with new addresses | 0.40 | |
| 4/29/2022 | IN | Attention to Lexis Advance search for the alternative address re. returned mail, updated mailing list with the new addresses and resent Notice. | 0.50 | |
| 5/2/2022 | MM | Scan and save all consent to join forms received in previous week | 0.10 | |
| | IN | Attention to Lexis Advance search regarding returned mail,  updated mailing list with the new addresses and resent Notice. | 1.00 | |
| 5/3/2022 | IN | Attention to Lexis Advance search regarding returned mail, prepared new labels and updated mailing list with the new addresses and resent Notice, scanned and saved received Consents to Join | 1.60 | |
| 5/5/2022 | IN | Attention to scan/save of received Consents to Join , Lexis Advance search re. returned mail, resent to new address | 0.30 | |
| 5/9/2022 | IN | Attended office conference with MM regarding received Consents to Join, reviewed all hard copies vs. saved ones. | 0.20 | |
| 5/16/2022 | IN | Attention to  Lexis Advance search re. alternative address for returned mail. scan/save/update in the Excel | 0.20 | |
| 5/17/2022 | JN | attention to status of the case, review file docs and draft post-cert discovery demands. | 4.50 | |
| | MM | Review JN draft of post certification discovery demands | 0.20 | |
| 5/18/2022 | MM | Attn to administrative issues with regard to consents to join received; draft notification of filing of consents to join | 1.20 | |
| | IN | Attention to rcvd returned mail, Lexis Advance search re.  alternative address, update of the spreadsheet re. Consents to Join filed on 5/18, resent of returned mail to new address | 0.30 | |
| 5/19/2022 | IN | Attention to rcvd returned mail, Lexis Advance search re.  alternative address, update of the spreadsheet re. Consents to Join filed on 5/18,scan to file and  resent  the returned mail to new address | 0.30 | |
| 5/23/2022 | JN | correspond with Melanie Farris re status of case. | 0.50 | |
| 6/2/2022 | IN | Attention to  Lexis Advance search for alternative address re. returned Notices | 0.20 | |
| 6/3/2022 | IN | Attention to received Consent to Join, saved and  emailed  to MM and AL re. filing with court | 0.10 | |
| 6/13/2022 | MM | Email to client re case status | 0.10 | |
| 6/16/2022 | IN | Attention to scan/save received Consents to Join, | 0.10 | |

NAPW

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 6/17/2022 | MM | Review consent to join folder; remove envelopes from consents to join and save into separate file to keep record of post marked dates | 0.30 | |
| | IN | Attention to spreadsheet re. received responses/Consents to Join | 1.10 | |
| | IC | Calendar re:  dates | 0.20 | |
| 6/20/2022 | AV | Combined forms prepare for filing, created PDF, filed with the court, and updated spreadsheet | 0.30 | |
| | IN | Attention to spreadsheet re. received responses/Consents to Join, reviewed all received by today, office conference with AV prior to filing with court | 0.30 | |
| 6/21/2022 | AV | Combined forms prepare for filing, created PDF, filed with the court, and updated spreadsheet | 0.30 | |
| 7/13/2022 | IN | Attention to scan/save re. returned mail for. ███████████ | 0.10 | |
| 7/29/2022 | JN | Draft and edit SJ motion - review file docs re same. | 5.50 | |
| 8/12/2022 | JN | correspond with █████ re status of case. | 0.20 | |
| | MM | Draft FLSA coverage section for motion for summary judgment | 3.30 | |
| 8/15/2022 | JN | correspond with █████ re status of case. | 0.20 | |
| | JN | Draft and edit motion for summary judgment, including reviewing file documents, drafting MOL, declaration in support and Rule 56.1 statement. | 9.00 | |
| 8/16/2022 | JN | Draft and edit motion for summary judgment, including reviewing file documents, drafting MOL, declaration in support and Rule 56.1 statement. | 6.00 | |
| | MM | Edit motion for summary judgment brief, R. 56 statement, and declaration citations | 3.20 | |
| 8/17/2022 | JN | Draft and edit motion for summary judgment, including reviewing file documents, drafting MOL, declaration in support and Rule 56.1 statement. | 7.40 | |
| | MM | Telephone conf w/ JN re strategy for motion for summary judgment | 0.40 | |
| | MM | Motion for summary judgment - revise R.56 statement; begin culling exhibits | 3.20 | |
| 8/18/2022 | JN | correspond with Farris re status of case. | 0.10 | |
| | JN | Draft and edit motion for summary judgment, including reviewing file documents, drafting MOL, declaration in support and Rule 56.1 statement. | 5.00 | |
| | MM | Motion for summary judgment - revise R.56 statement and declaration; begin culling exhibits | 6.60 | |
| 8/19/2022 | JN | Draft and edit motion for summary judgment, including reviewing file documents, drafting MOL, declaration in support and Rule 56.1 statement. | 3.50 | |
| | MM | Motion for summary judgment - revise R.56 statement, memo, and declaration; continue to cull exhibits | 6.60 | |
| 8/22/2022 | JN | draft Mortillaro declaration and correspond re same. draft and edit SJ motion. | 1.50 | |
| | MM | Review JN edits to motion for summary judgment memo | 0.80 | |
| | MM | Office conf w/ JN re strategy for motion for summary judgment memo | 1.40 | |
| 8/23/2022 | MM | Motion for summary judgment - revise R.56 statement, memo, and declaration; continue to cull and organize exhibits; call with opt in plaintiff | 6.80 | |
| 8/24/2022 | MM | Motion for summary judgment - finalize all papers and exhibits; call w. D counsel re confidential docs; serve motion via email | 6.80 | |
| 8/25/2022 | MM | Review Defendant's motion for summary judgment and call with JN re same | 0.60 | |
| 8/30/2022 | JN | review ds motion papers prep opposition | 1.70 | |
| 9/1/2022 | MM | Attended office conference with JN re upcoming motions | 0.40 | |

| | | | Hours | Amount |
|---|---|---|---|---|
| 9/7/2022 | MM | Call with opt-in plaintiff | 0.10 | |
| | MM | Begin drafting counter-statement of material facts in opposition to Defendants' motion for summary judgment | 0.90 | |
| 9/8/2022 | MM | Draft counterstatement of material facts in opposition to Defendants motion for summary judgment | 6.50 | |
| 9/9/2022 | MM | Draft counterstatement of material facts in opposition to Defendants motion for summary judgment; begin drafting opposition memo | 7.40 | |
| 9/12/2022 | MM | Draft counterstatement of material facts in opposition to Defendants motion for summary judgment; telephone conf w/ JN re same | 7.10 | |
| 9/13/2022 | MM | Draft counterstatement of material facts in opposition to Defendants motion for summary judgment; draft opposition memo | 4.10 | |
| 9/14/2022 | MM | Draft counterstatement of material facts in opposition to Defendants motion for summary judgment; draft opposition memo | 5.70 | |
| 9/15/2022 | MM | Draft opposition to Ds motion for summary judgment | 4.50 | |
| 9/19/2022 | JN | review opp to Ds motion for SJ. S/w MM re same. | 1.00 | |
| | MM | Draft opposition to Ds motion for summary judgment | 3.60 | |
| 9/20/2022 | MM | Draft opposition to Ds motion for summary judgment | 7.80 | |
| 9/21/2022 | MM | Draft opposition to Ds motion for summary judgment | 2.00 | |
| 9/22/2022 | JN | review all opposition docs to Ds motion for SJ. S/w MM re same. | 2.60 | |
| | MM | Revise all citations in opposition memo to Ds motion for summary judgment | 2.60 | |
| 9/23/2022 | MM | Finalize opposition to Ds motion for summary judgment and prep for service; serve | 0.80 | |
| 9/25/2022 | JN | review Ds opposition to Ps motion for summary judgment and prep lit strat for reply. | 2.90 | |
| 9/26/2022 | MM | Attn to Ds opposition to Ps motion for summary judgment | 0.30 | |
| 10/3/2022 | MM | Draft reply to motion for summary judgment | 3.90 | |
| 10/4/2022 | MM | Draft request for extension of time to file replies, send to D for consent | 0.30 | |
| 10/5/2022 | IC | Calendar re: date | 0.10 | |
| | MM | File request for extension of time to file replies | 0.10 | |
| | MM | Draft reply to motion for summary judgment | 1.70 | |
| 10/6/2022 | MM | Draft reply to motion for summary judgment | 5.30 | |
| 10/7/2022 | MM | Draft counterstatement to Ds Additional Statement of Material facts (submitted in opp) | 5.80 | |
| 10/10/2022 | MM | Draft counterstatement to Ds Additional Statement of Material facts (submitted in opp) | 7.10 | |
| 10/11/2022 | MM | Draft reply to motion for summary judgment | 3.80 | |
| 10/12/2022 | MM | Draft reply to motion for summary judgment; legal research for same | 6.80 | |
| 10/13/2022 | MM | Draft reply to motion for summary judgment | 7.40 | |
| 10/14/2022 | MM | Draft reply to motion for summary judgment | 3.80 | |
| 10/15/2022 | MM | Draft reply to motion for summary judgment | 0.50 | |
| 10/17/2022 | MM | Respond to opt-in email | 0.10 | |
| 10/18/2022 | MM | Draft reply to motion for summary judgment | 1.30 | |
| 10/19/2022 | MM | Perform legal research for summary judgment reply | 1.10 | |
| | MM | Draft counterstatement to Ds Additional Statement of Material facts (submitted in opp); office conf w/ JN re same | 2.10 | |
| 10/20/2022 | MM | Discuss filing of SJ repy with JN, review Judges bundling rules, email Ds | 0.30 | |
| 10/21/2022 | MM | Draft declaration and file motion for SJ bundle | 2.10 | |
| 10/24/2022 | MM | Read Ds reply to SJ; calls to/from Acro printing re hard copies of Ps Motion for SJ: office conf w/ JN re same; upload files to Acro | 0.90 | |
| | AV | Saved documents (Dockets) via Courtlink to our files per MM | 2.70 | |
| 10/25/2022 | MM | Emails and calls to/from ACRO re motion for summary judgment hard copies | 0.30 | |

|  |  | Hours | Amount |
|---|---|---|---|
| 1/19/2023 MM | Respond to email from opt-in plaintiff | 0.10 | |
| 3/28/2023 MM | Answer emails from opt-ins | 0.20 | |
| 4/18/2023 JN | s/w MM re delivering courtesy copies of SJ motion to court. | 0.20 | |
| 4/19/2023 IC | Email message from/to and re: fw email to MM | 0.10 | |
| 5/2/2023 MM | Email opt in re case update | 0.10 | |
| 5/15/2023 MM | Respond to email from opt in plaintiff re case status | 0.10 | |
| 5/19/2023 MM | Email opt in re case update | 0.10 | |
| 12/5/2023 MM | Email client re case status | 0.10 | |
| 2/28/2024 JW | Researched case law | 7.00 | |
| 3/1/2024 JN | correspond with 3 Opt-in Plaintiffs. | 0.90 | |
| JN | Draft, edit and file opp to Ds objection to SJ decision. | 6.40 | |
| 3/4/2024 JN | Draft, edit and file opp to Ds objection to SJ decision. | 3.00 | |
| 3/5/2024 JN | Draft, edit and file opp to Ds objection to SJ decision. | 8.20 | |
| 3/6/2024 JN | Draft, edit and file opp to Ds objection to SJ decision. | 12.50 | |
| AV | Drafted/reviewed TOA/TOC per JN | 2.60 | |
| 3/7/2024 AG | telephone conf. with LA and JN discussing liability between parent/subsidiary; follow up emails with LA and JN re same | 0.20 | |
| 3/11/2024 JW | Researched case law | 7.00 | |
| 3/25/2024 MM | Read adoption of R&R of summary judgment with attention to wage notice issue; call with JN re same and circulate research | 0.40 | |
| 3/26/2024 JN | s/w Ds counsel and Ps re settlement. | 1.00 | |
| 3/27/2024 JN | attention to file; prepare for settlement discussion. | 2.00 | |
| 4/3/2024 JN | s/w Ds counsel re settlement; prep for call. | 0.50 | |
| MM | Telephone call w/ JN and Ds counsel re settlement; post office conf w/ JN | 0.30 | |
| 4/9/2024 MM | Conduct factual research on NAPW and PDN current financial situation, including reviewing publicly filed 10k form | 0.40 | |
| 4/10/2024 MM | Telephone conf w/ JN re litigation strategy | 0.30 | |
| 4/12/2024 MT | Review 10-K statements and information,  (2.4) preparing internal summaries (0.6) , conf with JN (0.2), drafting summary email to JN re same (0.3) | 3.50 | |
| MT | Review 10-K statements and information,  (2.6 )preparing internal summaries (0.6) , conf with JN (0.2), drafting summary email to JN re same (0.3) | 3.70 | |
| 4/22/2024 IC | Calendar re: calendar dates order from the court | 0.30 | |
| 5/9/2024 MM | Review Judge Brodie rules re pre-trial order and save to file; draft letter to Court re extension of time to submit pre-trial order in light of settlement | 0.40 | |
| 5/20/2024 MM | Draft mediation statement | 4.40 | |
| 5/21/2024 JN | Review mediation statement. | 0.30 | |
| MM | Revise mediation statement and send to JN for review | 2.20 | |
| 5/24/2024 JN | Prepare for settlement conference. | 1.50 | |
| 5/27/2024 JN | Prepare for settlement conference. | 3.00 | |
| 5/28/2024 JN | post settlement conference lit strat review, including office conf with MM re same. | 1.20 | |
| JN | prep for settlement conference | 1.50 | |
| JN | Attend settlement conference. | 2.50 | |
| MM | Telephone conf w/ Court in advance of settlement conferene | 0.30 | |
| MM | Telephone conf w/ JN to discuss settlement conf strategy | 0.30 | |
| MM | Post settlement conference call w/ JN, including strategizing for trial filings and joint pre trial order | 0.40 | |
| MM | Telephone conf w/ clients in preparation for settlement conference; review mediation statement | 0.50 | |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2024 | MM | Attend settlement conference | 2.50 | |
| 5/29/2024 | MM | Draft joint pre-trial order | 3.50 | |
| 5/31/2024 | JN | s/w MM re pre-trial order. | 0.50 | |
| | MM | Draft joint pre-trial order; call w/ JN re same | 2.30 | |
| 6/3/2024 | MM | Office conf w/ JN and JH re culling deposition testimony for Joint Pre Trial Order | 0.20 | |
| | JH | Review and draft deposition testimony to be offered for joint pretrial order | 5.70 | |
| 6/4/2024 | MM | Draft Joint Pre Trial Order | 5.30 | |
| | JH | Update Statement of Undisputed Facts with paragraph numbers for Def. Resp. SMF citations | 1.17 | |
| 6/5/2024 | MM | Draft Joint Pre Trial Order | 7.50 | |
| 6/10/2024 | MM | Create collective wide email group and draft email to plaintiffs re status of case and upcoming need for witnesses at trial | 1.50 | |
| 6/11/2024 | MM | Attn to responses from clients and update spreadsheet to identify potential witnesses | 0.20 | |
| 6/17/2024 | MM | Review Plaintiffs' deposition transcripts in furtherance of drafting Joint Pre Trial Order | 0.90 | |
| 6/24/2024 | MM | Respond to calls and emails from opt-in Plaintiffs to provide status update and respond to questions | 0.30 | |
| 6/25/2024 | MM | Zoom with JN to review and revise Joint Pre Trial Order and discuss litigation strategy | 2.80 | |
| | JH | Review plaintiff depositions for language re ███████████ | ██ | |
| 6/26/2024 | JH | Review plaintiff depositions for language re ███████████ | ██ | |
| 6/27/2024 | MM | Draft letter to Court re extension of time to submit Joint Pre-Trial order; send to JN for review; send to Ds counsel; file | 0.30 | |
| | JH | Review plaintiff depositions for language re ███████████ | ██ | |
| 6/28/2024 | MM | Email to/from opt-in Plaintiff re witness at trial | 0.10 | |
| 7/2/2024 | MM | Type up notes from conf w/ JN re to-do list on Joint Pre Trial Order and save to file | 0.10 | |
| 7/7/2024 | MM | Attn to revising Joint Pre-Trial Order, including fixing Exhibits reviewing and adding in deposition testimony pulled by JH, downloading additional Form 10Ks, adding witnesses to list | 2.50 | |
| 7/8/2024 | MM | Office conf w/ JN re NAPW Joint Pre Trial Order | 0.10 | |
| 7/10/2024 | MM | Telephone conf w/ JN re joint pre-trial order to-do list | 0.30 | |
| 7/15/2024 | MM | Office conf w/ JN re joint pre-trial order and perform legal research on representative samplings for trial | 2.40 | |
| 7/17/2024 | MM | Telephone conf w/ JN re joint pre-trial order | 0.20 | |
| 8/22/2024 | MM | Review JN most recent draft of NAPW Joint Pre-Trial Order | 0.40 | |
| 8/23/2024 | MM | For Joint Pre-Trial Order - revise Exhibit list and gather final versions of Exhibits and save to file | 7.50 | |
| 8/26/2024 | MM | For Joint Pre-Trial Order - revise Exhibit list and gather final versions of Exhibits and save to file; fill in remaining citations | 3.50 | |
| 8/27/2024 | MM | Office conf w/ JN re additinoal work needed on JPTO | 0.20 | |
| | MM | Telephone conf w/ Ds counsel re JPTO and settlement; office conf w/ JN; office conf w/ LA | 0.80 | |
| 8/29/2024 | IC | Calendar re: dates set by the court | 0.10 | |
| 9/9/2024 | JN | settlement discussions D | 0.40 | |
| 9/16/2024 | MM | Telephone conf w/ JN and Ds counsel re settlement | 0.20 | |
| | IC | Calendar re: calendar date from the court | 0.10 | |

NAPW

| | | | Hours | Amount |
|---|---|---|---|---|
| 10/16/2024 | AV | Filed letter re Extension of time for joint pre trial | 0.10 | |
| | IC | Calendar re: calendar date set by the court, sent invites | 0.10 | |
| 3/4/2025 | JN | correspond with Ds counsel re settlement. | 0.50 | |
| 3/19/2025 | JN | Draft term sheet and letter to the court. | 2.00 | |
| 3/31/2025 | IC | Calendar re: calendar date set by the court | 0.20 | |
| 4/14/2025 | AV | Filed letter per JN | 0.10 | |
| 4/15/2025 | AV | Calendar re: Deadlines | 0.10 | |
| 5/1/2025 | MM | Email opt in ▮▮▮▮▮▮▮ re settlement status | 0.10 | |
| 6/5/2025 | MM | Draft letter to Court re extension on settlement papers | 0.10 | |
| 6/9/2025 | MM | File letter re extension of time on settlement papers, email Ds | 0.10 | |
| 6/10/2025 | AV | Updated calendar | 0.20 | |

**For professional services rendered** 2924.70 $642,397.00

Additional Charges :

| | | | Amount |
|---|---|---|---|
| 5/14/2018 | $Legal Research | Lexis Nexis - April 2018 | 13.30 |
| 6/12/2018 | $Legal Research | Courtlink - Invoice #: EA- 761722 | 15.00 |
| 6/20/2018 | $Index Number | Index No. Fee | 400.00 |
| 7/23/2018 | $Legal Research | Courtlink - Invoice #: EA- 770116 | 23.50 |
| 8/2/2018 | $Legal Research | Lexis Nexis - June 2018 | 22.49 |
| 8/13/2018 | Service of Process Fee | Service Fee - Summons & Complaint for NAPW | 160.00 |
| | Service of Process Fee | Service Fee - Summons & Complaint for Professional Diversity Network | 160.00 |
| 9/21/2018 | UPS | | 25.25 |
| | UPS | | |
| | UPS | | 20.38 |
| | UPS | | |
| 10/8/2018 | $Legal Research | Courtlink - Invoice #: EA- 779641 | 17.08 |
| 10/16/2018 | $Legal Research | Lexis Nexis | 20.99 |
| 10/26/2018 | $Legal Research | Lexis Nexis | 4.18 |
| 10/31/2018 | $Legal Research | Courtlink - Invoice #: EA- 783848 | 8.08 |
| 11/12/2018 | $Legal Research | Courtlink - Invoice #: EA- 788118 | 1.24 |
| 1/16/2019 | $PACER fee | 3rd Quarter 2018 | 9.90 |
| 2/1/2019 | $Legal Research | Lexis Nexis - Invoice #3091714473 | 27.95 |
| 3/6/2019 | $Legal Research | Lexis Nexis 3091848036 | 55.62 |
| 3/7/2019 | $Legal Research | Lexis Nexis 3091848036 | 122.32 |

Amount

| Date | Description | Amount |
|---|---|---|
| 3/21/2019 | $Legal Research<br>Courtlink - Invoice #EA-805329 | 10.77 |
| 3/28/2019 | $Legal Research<br>Courtlink - Invoice #: EA- 801026 | 5.16 |
| 3/29/2019 | $PACER fee<br>Pacer Invoice #: 5741258-Q42018 | 0.10 |
| 4/10/2019 | $Legal Research<br>Courtlink - Invoice #: EA- 809690 | 0.13 |
| 5/1/2019 | $Legal Research<br>Lexis Nexis 3091894879 | 21.48 |
| 6/1/2019 | $Legal Research<br>Courtlink Invoice #EA-809690 | 0.13 |
| 6/18/2019 | $Legal Research<br>Lexis Nexis - Invoice 3092035129 | 2.60 |
| 7/24/2019 | $Class Expense<br>Class Action Expense -Invoice #2018-12-14  - 1st Mailing  Martom Solutions | 1,343.50 |
| 8/6/2019 | $Class Expense<br>Class Expense - Martom Solutions LLC - Invoice #2019-08-05 | 1,343.50 |
| 8/20/2019 | $Legal Research<br>Courtlink - Invoice #: EA- 827242 | 7.60 |
| 10/24/2019 | $PACER fee<br>Pacer Fee - Invoice #5741258-Q32019 | 2.00 |
| | $PACER fee<br>Pacer Fee - Invoice #5731926-Q32019 | 1.00 |
| 11/12/2019 | $Legal Research<br>Lexis Nexis 3092185223 | 65.48 |
| 12/2/2019 | $Legal Research<br>Legal Research - Lexis Nexis - Invoice #3092341112 | 139.73 |
| 12/27/2019 | $Transcript fee<br>Transcript Fee - Invoice #1351278 | 477.00 |
| | $Transcript fee<br>Transcript Fee - Invoice #1350980 | 540.00 |
| 12/30/2019 | $Legal Research<br>Courtlink - Invoice #: EA- 838835 | 4.06 |
| 1/3/2020 | Postage<br>Postage for Subpoena to Webair Internet Development Company | 23.68 |
| 1/9/2020 | UPS<br>UPS - | 26.43 |
| 1/14/2020 | UPS<br>UPS | 16.10 |
| 2/3/2020 | $Legal Research<br>Lexis Nexis 3092286752 | 31.68 |
| 2/13/2020 | $Legal Research<br>Courtlink - Invoice #EA-840371 | 6.29 |
| 2/19/2020 | UPS<br>UPS | 20.42 |
| 2/25/2020 | Postage<br>Postage | 6.90 |
| | Postage<br>Postage | 0.50 |
| 2/26/2020 | $Legal Research<br>Courtlink - Invoice #: EA- 841851 | 0.46 |

| Date | | Amount |
|---|---|---|
| 2/26/2020 | UPS | 20.42 |
| | UPS | |
| | UPS | 7.44 |
| | UPS | |
| 3/2/2020 | $Legal Research<br>Lexis Nexis 3092418107 | 105.13 |
| 3/9/2020 | $Transcript fee<br>Transcript Fee - LH Reporting Services - Invoice #111769 | 1,769.50 |
| 3/20/2020 | $Transportation<br>Roundtrip Flight JFK-LAX for MM | 440.80 |
| | $Transportation<br>Transportation - Round trip Amtrak NYP - AMS for MM | 98.00 |
| | $Transportation<br>Roundtrip Flights JFK - ORD for MM, JN | 1,402.42 |
| 5/22/2020 | $Transcript fee<br>Transcript Fee = Esquire - Invoice #1675205 ref; 011290 | 477.50 |
| | $Transcript fee<br>Transcript Fee = Esquire - Invoice #1675454 ref; 011290 | 428.30 |
| | $Legal Research<br>LexisNexis invoice EA-844802 | 16.26 |
| 8/5/2020 | $Transcript fee<br>Transcript fee - Atkinson - Baker, Inc - Invoice  #AE042F0 AB | 242.65 |
| 11/3/2020 | $Mediation<br>Mediation - Ruth D. Raisfeld PC Invoice #1014-2020-01 | 5,000.00 |
| 4/14/2021 | $Legal Research<br>Lexis Nexis - Invoice #3093187274 | 30.40 |
| 9/29/2021 | $Legal Research<br>Lexis Nexis 3093442156 | 21.73 |
| 1/11/2022 | $Class Expense<br>Martom Solutions - Invoice #2022-01-06 NAPW - Notice to Class | 2,216.97 |
| 7/19/2022 | $Legal Research<br>Invoice #3093930478 | 104.29 |
| 9/19/2022 | $Administration<br>Lexis Nexis Invoice #3094037350 | 77.94 |
| 10/4/2022 | $Legal Research<br>Invoice #3094094769 | 65.13 |
| 10/28/2022 | $Duplicating Fe<br>Acro Photo Print - Invoice #183386 | 409.11 |
| 1/17/2023 | $Administration<br>Lexis Nexis Invoice #3094250602 | 7.26 |
| 2/13/2023 | $Administration<br>Lexis Nexis Invoice #3094320041 | 6.60 |
| 4/13/2023 | $Administration<br>Lexis Nexus Invoice #3094417995 | 5.75 |
| 5/10/2023 | $Administration<br>Lexis Nexis Invoice #3094443450 | 5.60 |
| 6/2/2023 | $Administration<br>Lexis Nexis | 6.00 |
| 6/6/2023 | $Administration<br>Lexis Nexis | 0.60 |
| 9/21/2023 | $Legal Research<br>Lexis Nexis - Invoice #3094652262 | 5.75 |

| | | Amount |
|---|---|---|
| 9/22/2023 | $Legal Research<br>Lexis Nexis - Invoice #3094596901 | 1.80 |
| 10/23/2023 | $Legal Research<br>Lexis Nexis - Invoice #3094700790 | 9.20 |
| 11/22/2023 | $Legal Research<br>Lexis Nexis - Invoice #3094764738 | 3.04 |
| 12/20/2023 | $Legal Research<br>Lexis Nexis - Invoice #3094805247 | 0.49 |
| 1/19/2024 | $Legal Research<br>Lexis Nexis - Invoice #3094873500 | 0.61 |
| 2/14/2024 | $Legal Research<br>Lexis Nexis Invoice #3094918761 | 0.63 |
| 3/15/2024 | $Legal Research<br>Lexis Nexis - Invoice #3094962369 | 68.36 |
| 4/10/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095027203 | 184.26 |
| 5/17/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095079627 | 11.19 |
| 6/27/2024 | $Legal Research<br>LexisNexis Invoice #3095125557 | 1.18 |
| 7/19/2024 | $Legal Research<br>Lexis Nexis Invoice #3095189491 | 17.77 |
| 7/26/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095186286 | 4.76 |
| 8/28/2024 | $Legal Research<br>LexisNexis Invoice# 3095235589 | 10.21 |
| 8/29/2024 | $Legal Research<br>LexisNexis Invoice# 3095245809 | 40.54 |
| 9/25/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095319444 | 0.98 |
| 10/30/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095340286 | 0.71 |
| 11/30/2024 | $Legal Research<br>Lexis Nexis - Invoice #3095437077 | 0.74 |
| 1/31/2025 | $Legal Research<br>Lexis Nexis Invoice #3095453923 | 0.99 |
| 2/14/2025 | $Legal Research<br>Lexis Nexis - Invoice #3095532788 | 1.74 |
| 3/1/2025 | $Legal Research<br>Lexis Nexis Invoice #3095571265 | 1.04 |
| 4/30/2025 | $Legal Research<br>Lexis Nexis Invoice #3095626376 | 0.52 |
| 5/30/2025 | $Legal Research<br>Lexis Nexis - Invoice #3095673198 | 0.38 |
| 7/31/2025 | $Legal Research<br>Lexis Nexis - Invoice #3095785395 | 0.33 |
| 8/29/2025 | $Legal Research<br>Lexis Nexis - Invoice #3095844492 | 0.52 |
| 9/30/2025 | $Legal Research<br>Lexis Nexis Invoice #3095914730 | 9.18 |
| 10/31/2025 | $Legal Research<br>Lexis Nexis - Invoice #3096006354 | 0.39 |
| **Total costs** | | **$18,547.09** |

NAPW

Amount

**Total amount of this bill**                                                                    **$660,944.09**

Attorney Summary

| Name | Hours | Rate |
|---|---|---|
| Adrianna Grancio | 0.20 | 250.00 |
| Alanna Sakovits | 1.30 | 250.00 |
| Jack Newhouse | 537.70 | 390.00 |
| Jared Wolff | 14.00 | 125.00 |
| Jerry Henriquez | 19.32 | 125.00 |
| Kara Miller | 0.20 | 395.00 |
| Lloyd Ambinder | 6.20 | 525.00 |
| Michele Moreno | 548.10 | 350.00 |
| Rachel Feingold | 3.50 | 250.00 |
| Andrew Federico | 0.20 | 200.00 |
| Caroline Turner | 12.50 | 250.00 |
| Jenny Brejt | 3.30 | 275.00 |
| Joel Goldenberg | 0.40 | 250.00 |
| Maria Tokarz | 25.00 | 350.00 |
| Paige Piazza | 34.20 | 125.00 |
| Albina Zakharkina | 416.10 | 125.00 |
| Alexa Cerniglia | 2.30 | 125.00 |
| Ana Valerio | 7.50 | 125.00 |
| Arionna Loreti | 19.50 | 125.00 |
| Ines Cruz | 1.20 | 200.00 |
| Irayda Perez | 144.48 | 125.00 |
| Karine Chan | 379.70 | 125.00 |
| Marta Nadgorska | 115.90 | 125.00 |
| Matthew Vani | 5.70 | 125.00 |
| Iwona Ner | 43.50 | 125.00 |
| Jannah Eichenbaum | 25.30 | 125.00 |
| Rakhil Tilyayeva | 6.50 | 125.00 |
| Yessenia Claudio | 550.90 | 125.00 |